## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

---

In re:                                          Case No. 17-32006

PREMIER MARINE, INC.,                           Chapter 11

       Debtor.

---

### NOTICE OF HEARING AND MOTION FOR EXPEDITED HEARING
### FOR INTERIM AND FINAL ORDERS AUTHORIZING
### USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION

---

TO:    Entities Specified in Local Rule 9013-3.

    1.    Premier Marine, Inc. ("Debtor or Premier Marine"), through its undersigned attorneys, moves the Court for the relief requested below and gives notice of hearing.

### **PRELIMINARY HEARING**

    2.    The Court will hold a hearing on this motion at **2:30 p.m.** on **June 22, 2017**, before the Honorable Katherine A. Constantine, Courtroom 2C, U.S. Courthouse, 316 North Robert Street, St. Paul, Minnesota 55101.

    3.    Any response to this motion must be filed and served prior to the hearing.  **Unless a response opposing the motion is timely filed, the Court may grant the motion without a hearing.**

{00354611 }

**FINAL HEARING**

4.      The Court will hold a **final** hearing on this motion at **10:00 a.m. on July 11, 2017**, before the Honorable Katherine A. Constantine, Courtroom 2C, U.S. Courthouse, 316 North Robert Street, St. Paul, Minnesota 55101.

5.      Any response to this motion must be filed and served not later than **July 6, 2017**, which is five (5) days before the time set for the Final Hearing (including Saturdays, Sundays, and holidays).  **Unless a response opposing the motion is timely filed, the Court may grant the relief requested in the motion without a hearing.**

6.      This Court has jurisdiction over this motion under 28. U.S.C. §§ 157 and 1334, Bankruptcy Rule 5005 and Local Rule 1070-1.  This proceeding is a core proceeding.  The petition commencing this case was filed on June 19, 2017 (the "Petition Date").  This case is now pending before this Court.

7.      This motion arises under 11 U.S.C. § 363 and Bankruptcy Rule 4001(b).  This motion is filed under Bankruptcy Rules 9014 and Local Rules 4001-2 and 9013.  By this motion Debtor seeks authority for use of cash collateral through July 11, 2017 and to grant replacement liens ("Motion").

**BUSINESS OF DEBTOR**

8.      Premier Marine Inc., a Minnesota corporation ("Debtor") is a family owned business formed in 1992 by Robert Menne and Eugene Hallberg ("Hallberg").  For 25 years the Debtor has manufactured "Premier" brand pontoon boats in Wyoming, Minnesota.  The Debtor sells Premier pontoons through a network of 197  independent dealers located throughout the United States and Canada.

2

9.      The Debtor manufactures and sells approximately 2,000 pontoons a year having generated $58,405,559 and $59,584,693 in net sales for the years ending December 31, 2016 and 2015.  The Debtor has 150 full time employees and regularly employs up to 20 part time and seasonal employees.  The Menne family controls 72.8% of the Debtor equity.  Hallberg controls the remaining 27.2% and is the Debtor's landlord.

10.     The need for reorganization in chapter 11 was precipitated by a failed acquisition of another pontoon manufacturer in 2011.  The Debtor suffered substantial losses in 2014, 2015 and 2016 attributable to the purchase and manufacture of the Palm Beach and Weeres brands in New Ulm, Minnesota, termination of manufacturing in New Ulm and the transition to manufacturing of the brands at the Debtor's Wyoming facilities.  The Palm Beach and Weeres brands were discontinued in in January 2017.

11.     The acquisition losses left the Debtor with inadequate cash to operate efficiently and profitably as it had for more than 20 years.  In response to lender and vendor pressures and a growing back log of dealer orders the Menne family solicited prospective buyers, equity partners and subordinate debt lenders.  The Debtor secured a $2,500,000 lending commitment necessary and sufficient to resume normal production.

12.     The chapter 11 was filed in response to an eviction action commenced by Hallberg for the nonpayment of rent.  The chapter 11 is necessary to attract a new equity partner, reject the Hallberg leases, consolidate manufacturing under a single roof and reorganize the business for the mutual benefit of the Debtor creditors, employees and dealer network.

**SECURED LENDERS**

13.     The Debtor is indebted to American Bank of the North ("ABN") in the approximate total principal amount of $6,521,648 ("ABN Debt") as of the Petition Date.  The ABN Debt evidenced by two Notes and a revolving credit account is secured by a duly perfected first priority lien in substantially all assets of the Debtor, including inventory, accounts, equipment and general intangibles.  As of the date of this Motion, ABN has not consented to the use of cash collateral.  The ABN Debt is over secured.

14.     The Debtor is indebted to Trusek, LLC ("Trusek") in the approximate amount of $500,000 ("Trusek Debt") as of the Petition Date.  The Trusek Debt evidenced by loan and security documents is secured by a duly perfected lien in substantially all assets of the Debtor, including inventory, accounts, equipment and general intangibles.  The Trusek Debt is junior in priority to the lien of ABN.  As of the date of this Motion, Trusek has not consented to the use of cash collateral.  The Trusek claims are over secured.

15.     The Debtor is indebted to Wells Fargo Equipment Finance, LLC ("WFEF") in the approximate principal amount of $143,599.58 as of the Petition Date.  Obligations owing WFEF are secured by a first priority lien in specific vehicles.  As of the date of this Motion WFEF has not consented to the use of cash collateral.  The WFEF claims are over secured.

16.     The Debtor is indebted to Ford Motor Credit ("FMC") in the approximate principal amount of $60,337.96 as of the Petition Date.  Obligations owing FMC are secured by a first priority lien in specific vehicles.  As of the date of this Motion FMC has not consented to the use of cash collateral.  The FMC claims are over secured.

17.     The Debtor is indebted to TD Auto Finance ("TD Auto") in the approximate

principal amount of $21,814.92 as of the Petition Date.  Obligations owing TD Auto are secured

by a first priority lien in a specific vehicle.  As of the date of this Motion TD Auto has not consented

to the use of cash collateral.

18.     The Debtor seeks authority to use cash collateral for the purposes and in the

approximate amounts set forth in the budget attached as **Exhibit A** ("Budget") and to grant

adequate protection.

**ESTIMATED COLLATERAL VALUE**

19.     On the Petition Date and as of the date of the hearing on this Motion, the Debtor's

collateral has the following estimated value:

| | |
|---|---|
| Cash | $       5,000 |
| Accounts Receivable (Liquidation Value) | $     581,000 |
| CD Pledged for LOC in Favor of Wells Fargo | $  1,000,000 |
| Cash Reserve with NorthPoint Floorplan Lender | $       6,772 |
| Inventory (Book Value) | $  9,120,000 |
| Equipment | $  3,738,363 |
| Web Domains and Other Intellectual Property | $     399,000 |
| Total | $14,850,135 |

As of October 28, 2017, assuming that the DIP financing is approved on an interim and final basis,

Debtor estimates that the Collateral's value, will be:

| Cash | $    666,763 |
| Accounts Receivable (Liquidation Value) | $  1,122,837 |
| CD Pledged for LOC in Favor of Wells Fargo | $  1,000,000 |
| Cash Reserve with NorthPoint Floorplan Lender | $    513,236 |
| Inventory (Book Value) | $10,643,000 |
| Equipment | $  3,738,363 |
| Web Domains and Other Intellectual Property | $    399,000 |
| Total | $18,083,199 |

## ADEQUATE PROTECTION

20.     Pursuant to the requirements of 11 U.S.C. § 363(e), the Debtor proposes as adequate protection for ABN to grant (i) replacement liens in ABN's respective collateral; and (ii) to make monthly cash payments of interest at the contract rate under the prepetition ABN loan each in the amount of $29,681.00. The interest of ABN is adequately protected by the monthly cash payment of interest.

21.     Pursuant to the requirements of 11 U.S.C. § 363(e), the Debtor proposes as adequate protection for Trusek to grant (i) replacement liens in Trusek's respective collateral; and (ii) to make monthly cash payments of interest at the contract rate under the prepetition Trusek loan each in the amount of $5,000.00. The interest of Trusek is adequately protected by the monthly cash payment of interest.

22.     Pursuant to the requirements of 11 U.S.C. § 363(e), the Debtor proposes as adequate protection for WFEF to grant (i) replacement liens in WFEF's respective collateral; and (ii) to make monthly cash payments of interest at the contract rate under the prepetition WFEF loan each in the amount of $520.00. The interest of WFEF is adequately protected by the monthly cash payment of interest.

6

23.     Pursuant to the requirements of 11 U.S.C. § 363(e), the Debtor proposes as adequate protection for FMC to grant (i) replacement liens in FMC's respective collateral; and (ii) to make monthly cash payments of interest at the contract rate under the prepetition FMC loan each in the amount of $169.00.  The interest of FMC is adequately protected by the monthly cash payment of interest.

24.     Pursuant to the requirements of 11 U.S.C. § 363(e), the Debtor proposes as adequate protection for TD Auto to grant (i) replacement liens in TD Auto's respective collateral; and (ii) to make monthly cash payments of interest at the contract rate under the prepetition TD Auto loan in the amount of $54.00.  The interest of TD Auto is adequately protected by the monthly cash payment of interest.

25.     The Debtor projects that it can operate in the ordinary course through October 28, 2017 with use of cash collateral and post-petition financing on the terms set forth in the Debtor's Motion to Approve Post-Petition Financing.

**FLOOR PLAN FINANCING**

26.     Wells Fargo Commercial Distribution Finance, LLC ("WF") terminated the Debtor's dealer floor plan financing program effective as of January 31, 2017.  The Debtor and WF are parties to a Repurchase Agreement dated October 31, 1998, as amended and restated, under which the Debtor is obligated to repurchase pontoons for 2 years from the date of dealer purchase ("WF Repurchase Agreement").  Upon termination of the WF floor plan the Debtor pledged and deposited a $1,000,000 certificate of deposit ("CD") with Midwest Bank in consideration for the issuance of a $1,000,000 letter of credit for the benefit of WF ("Midwest LOC").  The Midwest LOC secures performance of the Debtor's contingent and unliquidated obligations under the WF

7

Repurchase Agreement.  As of the Petition Date the Debtor was current in performance of all obligations under the WF Repurchase Agreement. On average, the Debtor repurchases less than 1 pontoon annually.  In the unlikely event of repurchase the Debtor promptly sells the pontoon to another dealer for a purchase price at least equal to the WF repurchase price.

27.    The Debtor obligations to Midwest Bank are fully secured by the CD and Midwest Bank's interest in cash collateral is adequately protected.

28.    The Debtor's contingent and unliquidated obligations to WF under the WF Repurchase Agreement are unsecured.

29.    The Debtor and Northpoint Commercial Finance LLC, a Delaware LLC ("Northpoint") are parties to a Repurchase Agreement dated February 26, 2015, as amended, under which the Debtor is obligated to repurchase pontoons for 2 years from the date of dealer purchase ("Northpoint Repurchase Agreement").  The Debtor and Northpoint are also parties to a Cash Collateral Agreement dated February 1, 2017 under which the Debtor agreed that Northpoint may thereafter withhold 5% of the net purchase price of each pontoon sold under the Northpoint dealer floor plan ("Collateral Reserve") and granted Northpoint a security interest in the Collateral Reserve to secure performance of the Debtor's obligations under the Northpoint Repurchase Agreement.  As of the Petition Date the Debtor was current in performance of all obligations under the Northpoint Repurchase Agreement.  As of the Petition Date the Collateral Reserve was approximately $42,000.

30.    The Debtor's dealer network regularly uses the Northpoint floor plan program to finance the purchase of Debtor pontoons, particularly new model year purchases which first become available for purchase in August of each year.  Without an ongoing floor plan program

dealers would be forced to pay cash on delivery or find an independent financing source. Termination of the Northpoint floor plan would likely disrupt the purchase cycle and reduce the number of pontoons sold by the Debtor.

31.     As adequate protection of Northpoint's interest in the Collateral Account and to secure the Debtor's obligations arising under the Northpoint Repurchase Agreement after the Petition Date the Debtor proposes to continue to allow Northpoint to withhold 5% of the net purchase price of each pontoon sold after the Petition Date under the Northpoint floor plan program according to the terms of the Northpoint Repurchase Agreement.  In exchange, the Debtor proposes that Northpoint  issue a credit to the Debtor, to be applied to Collateral Reserve obligations as obligations become due, in an amount equal to the 5% Collateral Reserve deposit for a pontoon when purchased and removed from the dealer floor plan.  As of the Petition Date Northpoint has not consented to the use of cash collateral.

## VENDORS IN POSSESSION OF ESTATE PROPERTY

32.     The Debtor purchases pontoon parts from a number of vendors qualified to make parts to specification utilizing tooling and molds owned by the Debtor. Some or all of the vendors may assert statutory or possessory liens under applicable State law in response to Debtor's demand for turnover of estate property. In each case there is a prepetition balance owing the vendor.

33.     Upon termination of a supplier relationship, the Debtor has an urgent need to recover its tooling and molds for delivery to a new parts supplier. Any delay in recovery of estate property will cause pontoon production and delivery delays, disrupt projected cash flow, jeopardize dealer orders and  immediate and irreparable harm to the Debtor.

9

34.     The vendors listed on **Exhibit B** to the motion are in possession of the scheduled Debtor tooling and molds necessary to production of 2017 and 2018 model year pontoons ("Vendors"). The Debtor intends to continue to purchase parts from the Vendors on a cash basis during the case. Upon termination of a supplier relationship for any reason, the Debtor will make demand for immediate turnover of estate property in the Vendor's possession. While the Debtor has the right to demand turnover under 11 U.S.C. § 542, the Vendor is entitled to adequate protection of its interests, if any, in the tooling and molds.

35.     As adequate protection for the Vendors interests, the Debtor proposes to grant the Vendors a replacement lien in the estate property surrendered in response to a Debtor demand for turnover.  The replacement lien will have the same validity, value and priority as any possessory lien or interest the Vendors had prior to turnover. All rights of the Debtor, other lenders and the Vendors respecting a determination of title to the tooling and molds and the validity, priority and value of the Vendor lien shall be reserved.

36.     Pending the final hearing, the Debtor has a need to use cash collateral through July 15, 2017 to pay operating expenses in the amounts identified in the Budget attached as Exhibit A and not to exceed $4,348,782.  If the Debtor is not permitted to use cash collateral in the amounts and for the purposes set forth in the Budget from June 19, 2017 through July 15, 2017 the Debtor cannot continue to operate and will suffer immediate and irreparable harm.

37.     Prior to the hearing on this Motion for an order authorizing use of cash collateral, and in settlement of any and all of the matters raised in this Motion, Debtor may enter into a stipulation with one or all of the Lenders concerning use of cash collateral, adequate protection and other related matters.  In the event Debtor enters into any such stipulation, Debtor will seek

10

approval of the stipulation without further notice of hearing pursuant to Bankruptcy Rule 4001(d)(4), and **DEBTOR HEREBY GIVES NOTICE OF INTENT TO SEEK APPROVAL OF ANY SUCH STIPULATION.**

### EXPEDITED RELIEF

38.     In order to operate in the ordinary course, preserve the going concern value of its operations and avoid immediate and irreparable harm the Debtor must have immediate authority to use cash collateral pending a **final hearing** scheduled for **July 11, 2017**.  There is good cause to consider the preliminary relief on an expedited basis.

39.     The Debtor may offer additional evidence in support of this motion, including the testimony of Lori Melbostad, Debtor's President, and Richard Gallagher, the financial advisor to Debtor, if such is necessary in connection with this Motion.

**WHEREFORE**, the Debtor moves the Court for an order:

1.     Authorizing use of cash collateral from the Petition Date through the final hearing on July 15, 2017 in an amount not to exceed $4,348,782;

2.     Authorizing use of cash collateral from the date of the final hearing through October 28, 2017;

3.     Authorizing the Debtor to grant adequate protection as set forth in the Motion;

4.     Authorize the Debtor to perform its obligations under the Northpoint Cash Collateral Agreement pending mutual termination of further order of the Court; and

5.     Authorizing the Debtor to grant replacement liens to the Vendors in the estate property described in Exhibit B to the Motion.

11

Dated:  June 20, 2017                    RAVICH MEYER KIRKMAN McGRATH
                                         NAUMAN & TANSEY,
                                         A PROFESSIONAL ASSOCIATION

                                         By /e/  Michael F. McGrath #168610
                                               Will R. Tansey #323056

                                         150 S. Fifth Street, Suite 3450
                                         Minneapolis, MN 55402
                                         Telephone:     (612) 332-8511
                                         Facsimile:     (612) 332-8302

                                         ATTORNEYS FOR DEBTOR

## VERIFICATION

I, Lori J. Melbostad, President of Debtor, declare under penalty of perjury that the facts set forth in the foregoing Notice of Hearing and Motion for Expedited Hearing for Interim and Final Orders Authorizing Use of Cash Collateral and Granting Adequate Protection, are true and correct.

Executed on: June 20, 2017

Lori J. Melbostad

13

# EXHIBIT A

**Premier Marine**
**Cash Collateral Budget**

| Line | Description | W/E 6/24/2017 | W/E 7/1/2017 | W/E 7/8/2017 | W/E 7/15/2017 | W/E 7/22/2017 | W/E 7/29/2017 | W/E 8/5/2017 | W/E 8/12/2017 | W/E 8/19/2017 | W/E 8/26/2017 | W/E 9/2/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | **Beginning Cash Balance** | | | | | | | | | | | |
| 305 | Checking | 5,000 | 980,881 | 391,359 | 406,724 | 358,296 | 308,163 | 190,609 | 319,825 | 238,287 | 441,103 | 349,611 |
| 310 | DIP Loan Proceeds | 1,218,750 | | | 731,250 | | | | | | | |
| 315 | **Total Beginning Cash** | 1,223,750 | 980,881 | 391,359 | 1,137,974 | 358,296 | 308,163 | 190,609 | 319,825 | 238,287 | 441,103 | 349,611 |
| 320 | | | | | | | | | | | | |
| 325 | **Cash Receipts** | | | | | | | | | | | |
| 330 | Receipts from Sales | 581,000 | 831,060 | 923,400 | 554,040 | 923,400 | 1,077,300 | 1,141,200 | 1,198,260 | 1,198,260 | 1,198,260 | 1,198,260 |
| 335 | Debtor's Floorplan Interest Contrib. | | | | | | | | | | | (3,152) |
| 340 | Dealer Labor Warranty Credits | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) |
| 345 | Less Floorplan Reserve | (5,520) | (7,895) | (8,772) | (5,263) | (8,772) | (10,234) | (10,841) | (11,383) | (11,383) | (11,383) | (47,930) |
| 350 | **Total Receipts** | 547,988 | 795,672 | 887,135 | 521,284 | 887,135 | 1,039,573 | 1,102,866 | 1,159,384 | 1,159,384 | 1,159,384 | 1,119,685 |
| 355 | | | | | | | | | | | | |
| 360 | **Cash Disbursements** | | | | | | | | | | | |
| 365 | Costs of Raw Materials | 775,666 | 911,304 | 857,380 | 857,810 | 792,662 | 792,662 | 792,662 | 792,662 | 792,662 | 713,396 | 642,056 |
| 370 | Direct Labor  (incl Temp Service) | | 177,634 | | 215,030 | | 233,729 | | 280,474 | | 280,474 | |
| 345 | Sales, Engr & Admin Labor | | 94,308 | | 94,308 | - | 105,846 | - | 105,846 | - | 105,846 | - |
| 375 | Benefits | | 3,200 | | 75,047 | | | 3,200 | | 75,047 | | 3,200 |
| 380 | Utilities | | | | 41,153 | | - | | 41,153 | | - | |
| 385 | Telecom | | 6,558 | 735 | 547 | | | 6,558 | 735 | 547 | - | 6,558 |
| 390 | Freight & Transportation | 9,439 | 10,487 | 6,292 | 10,487 | 12,235 | 12,961 | 13,609 | 13,609 | 13,609 | 13,609 | 10,887 |
| 395 | Leases (Real Estate) incl Property Tax | | 76,845 | | | | | 76,845 | | | | 57,696 |
| 400 | Insurance | | 99,105 | | | | | 65,843 | | | | 65,843 |
| 405 | Expense to Vacate Rejected Leases | | | | | 40,000 | | | | | | |
| 410 | Annual Dealer Meeting Expenses | | | | | | | | | 35,000 | 35,000 | 20,000 |
| 415 | Software Maintenance Fees | | | | | 33,265 | | 7,800 | | | | |
| 420 | Repairs & Maintenance | 1,150 | 1,150 | 1,380 | 1,518 | 920 | 828 | 1,150 | 1,380 | 1,518 | 920 | 828 |
| 425 | Other Expenses | 4,602 | 4,602 | 5,983 | 5,062 | 2,761 | 4,602 | 5,983 | 5,062 | 2,761 | 4,602 | 5,983 |
| 430 | US Trustee Fees | | | | | | 6,500 | | | | | |
| 435 | Professional Fees (Debtor) | | | | | | | | | | 18,000 | |
| 440 | Professional Fees (Debtor Tax Prep) | | | | | | | | | | 18,000 | |
| 440 | Professional Fees (Other) | | | | | | | | | | 18,000 | |
| 445 | Equipment Leases | | | | | | | | | | | |
| 450 | Hallberg Equipment Financing | | | | | | | | | | 8,935 | - |
| 455 | Farnum Leasing | | | | | | | | | | 12,944 | - |
| 460 | Wells Fargo Trac Lease | | | | | | | | | | 1,149 | - |
| 465 | Adequate Protection Payments | | | | | | | | | | | |
| 470 | American Bank of the North | | | | | 29,681 | - | - | - | 29,681 | | - |
| 475 | Wells Fargo Equipment Finance | | | | | 520 | - | - | - | 520 | | - |
| 480 | Ford Motor Credit | | | | | 169 | - | - | - | 169 | | - |
| 485 | TD Auto Finance | | | | | 54 | - | - | - | 54 | | - |
| 490 | Trusek | | | | | 5,000 | - | - | - | 5,000 | | - |
| 495 | Intrest on DIP Financing | | | | | 20,000 | - | - | - | - | 20,000 | |
| 505 | **Total Cash Disbursements** | 790,857 | 1,385,193 | 871,770 | 1,300,962 | 937,267 | 1,157,127 | 973,649 | 1,240,921 | 956,568 | 1,250,875 | 813,051 |
| 510 | | | | | | | | | | | | |
| 515 | **Net Change (Receipts less Disburs.)** | (242,869) | (589,521) | 15,365 | (779,679) | (50,132) | (117,555) | 129,216 | (81,538) | 202,816 | (91,491) | 306,634 |
| 520 | | | | | | | | | | | | |
| 525 | **Projected Ending Cash** | 980,881 | 391,359 | 406,724 | 358,296 | 308,163 | 190,609 | 319,825 | 238,287 | 441,103 | 349,611 | 656,245 |

| | **Premier Marine** | | | | | | | | |
| | **Cash Collateral Budget** | W/E | W/E | W/E | W/E | W/E | W/E | W/E | W/E |
| | | 9/9/2017 | 9/16/2017 | 9/23/2017 | 9/30/2017 | 10/7/2017 | 10/14/2017 | 10/21/2017 | 10/28/2017 |
| 300 | **Beginning Cash Balance** | | | | | | | | |
| 305 | Checking | 656,245 | 377,591 | 578,998 | 384,119 | 486,740 | 397,737 | 593,644 | 482,484 |
| 310 | DIP Loan Proceeds | | | | | | | | |
| 315 | **Total Beginning Cash** | 656,245 | 377,591 | 578,998 | 384,119 | 486,740 | 397,737 | 593,644 | 482,484 |
| 320 | | | | | | | | | |
| 325 | **Cash Receipts** | | | | | | | | |
| 330 | Receipts from Sales | 958,608 | 1,198,260 | 1,198,260 | 1,198,260 | 1,198,260 | 1,198,260 | 1,198,260 | 1,198,260 |
| 335 | Debtor's Floorplan Interest Contrib. | | | | | (12,623) | | | |
| 340 | Dealer Labor Warranty Credits | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) | (27,493) |
| 345 | Less Floorplan Reserve | (38,344) | (47,930) | (47,930) | (47,930) | (47,930) | (47,930) | (47,930) | (47,930) |
| 350 | **Total Receipts** | 892,771 | 1,122,837 | 1,122,837 | 1,122,837 | 1,110,214 | 1,122,837 | 1,122,837 | 1,122,837 |
| 355 | | | | | | | | | |
| 360 | **Cash Disbursements** | | | | | | | | |
| 365 | Costs of Raw Materials | 713,396 | 792,662 | 792,662 | 792,662 | 792,662 | 792,662 | 792,662 | 792,662 |
| 370 | Direct Labor (incl Temp Service) | 280,474 | 266,451 | | 280,474 | | 280,474 | | |
| 345 | Sales, Engr & Admin Labor | 105,846 | - | 105,846 | - | 105,846 | - | 105,846 | - |
| 375 | Benefits | - | 75,047 | - | 3,200 | - | 75,047 | - | 3,200 |
| 380 | Utilities | 41,153 | | - | | | 41,153 | | - |
| 385 | Telecom | 735 | 547 | - | 6,558 | 735 | 547 | - | 6,558 |
| 390 | Freight & Transportation | 13,609 | 13,609 | 13,609 | 13,609 | 13,609 | 13,609 | 13,609 | 13,609 |
| 395 | Leases (Real Estate) incl Property Tax | | | | 57,696 | | | | |
| 400 | Insurance | | | | 139,588 | | | | |
| 405 | Expense to Vacate Rejected Leases | | | | | | | | |
| 410 | Annual Dealer Meeting Expenses | 10,000 | | | | | | | |
| 415 | Software Maintenance Fees | | | | | | | | |
| 420 | Repairs & Maintenance | 1,150 | 1,380 | 1,518 | 920 | 828 | 1,150 | 1,380 | 1,518 |
| 425 | Other Expenses | 5,062 | 2,761 | 4,602 | 5,983 | 5,062 | 2,761 | 4,602 | 5,983 |
| 430 | US Trustee Fees | | | | | | | | |
| 435 | Professional Fees (Debtor) | | | 60,000 | | | | | 60,000 |
| 440 | Professional Fees (Debtor Tax Prep) | | | 18,000 | | | | | |
| 440 | Professional Fees (Other) | | | 12,000 | | | | | 12,000 |
| 445 | Equipment Leases | | | | | | | | |
| 450 | Hallberg Equipment Financing | - | - | 8,935 | | - | - | | 8,935 |
| 455 | Farnum Leasing | - | - | 12,944 | | - | - | | 12,944 |
| 460 | Wells Fargo Trac Lease | - | - | 1,149 | | - | - | - | 1,149 |
| 465 | Adequate Protection Payments | | | | | - | - | | |
| 470 | American Bank of the North | - | 29,681 | - | | - | - | 29,681 | - |
| 475 | Wells Fargo Equipment Finance | - | 520 | - | | - | - | 520 | - |
| 480 | Ford Motor Credit | - | 169 | - | | - | - | 169 | - |
| 485 | TD Auto Finance | - | 54 | - | | - | - | 54 | - |
| 490 | Trusek | - | 5,000 | - | | - | - | 5,000 | - |
| 495 | Intrest on DIP Financing | - | - | 20,000 | | - | - | - | 20,000 |
| 505 | **Total Cash Disbursements** | 1,171,425 | 921,430 | 1,317,715 | 1,020,216 | 1,199,216 | 926,929 | 1,233,997 | 938,557 |
| 510 | | | | | | | | | |
| 515 | **Net Change (Receipts less Disburs.)** | (278,655) | 201,407 | (194,879) | 102,621 | (89,003) | 195,908 | (111,160) | 184,279 |
| 520 | | | | | | | | | |
| 525 | **Projected Ending Cash** | 377,591 | 578,998 | 384,119 | 486,740 | 397,737 | 593,644 | 482,484 | 666,763 |

**Cash Collateral Budget Assumptions**

*Cash Budget*

Line 310 – Assumes Court approval for DIP financing of $2,000,000 with preliminary approval on an expedited basis for $1,250,000 at hearing occurring the week of filing and final approval and balance of loan disbursement occurring on July 11, 2017.

Line 330 – Debtor customarily receives payment for sold boats approximately one week after completion and shipment.  Receipts from sales indicates the net sale price of the boat after dealer discounts have been applied.

Line 335 – To operate manufacturing lines year-round to manage costs and labor effectively, the debtor pays the floor plan financing interest for dealers who use the Debtor's approved floor plan financing company for new model year boats delivered through April.  For example, the Debtor would pay floor plan interest for a 2018 boat delivered in September of 2017 and floor planned through the approved floor plan vendor through the earlier of April of 2018 or until the boat was sold.

Line 340 – Dealer warranty credits are a debtor expense, typically set off against cash receipts from dealer for boat purchases, representing the labor costs for work performed by dealers to repair boats under warranty claims.

Line 345 – NorthPoint floorplan contract includes a provision where 5% of the net purchase price is reserved and held in deposit by NorthPoint.  For existing model year orders, we estimate 19% will be floorplanned.  New model year orders are estimated to be floorplanned 80% of the time due to seasonality and the impact of the floorplan arrangement further described in the footnote for line 335.

Line 365 – Debtor assumes post-petition terms of purchase of raw materials and components will be COD or include deposits at the time of order for certain vendors where it has been historically customary.  Debtor assumes no new vendor requirements for additional deposits at the time of order will be required.  Cost of raw materials is significantly more heavily weighted in the first four weeks of the case due to the necessary "ramp up" of production back above breakeven production levels.

Line 395 – All the Debtor's leases are "gross leases" meaning the debtor remits a fixed amount to the landlord and expenses of the building including real estate taxes are the responsibility of the landlord.  The New Ulm rejected lease has been eliminated from the rent line as has the rejected Wyoming lease as of the lease rejection date in August.

Line 405 – There are some additional electrical requirements necessary to transition operations from the buildings where the lease is being rejected in Wyoming to the other Wyoming buildings under lease.  The costs are estimated to be under $40,000.

Line 410 – The Debtor holds an annual dealer meeting where dealers typical order their stock boats for the new model year.  The dealer meeting has typically represented the largest order-taking month of each year.

Line 440 – The Debtor has extended but not filed its 2016 income tax return for the IRS and the states where it has nexus.  Because the Debtor sells most boats FOB delivery and delivers with their own trucks, it appears the debtor has nexus is several states adding additional complexity to the return.

Lines 450 through 460 – We have assumed these agreements are leases and payment is stayed during the initial 60 days of the case.  No legal opinion has yet to be reached confirming whether they are leases or finance contracts.

Lines 470 through 490 – We have budgeted adequate protection payments to the fully secured lenders in the amount of estimated contract interest.  No adequate protection payments are budgeted to be paid prior to a final hearing on cash collateral.

### *Asset Schedule*

Line 125 – Reflects the estimated build due to the 5% NorthPoint floorplan reserve described in footnotes for Line 345.

Line 135 – The estimated equipment value represents the sum of three things.  1.) An appraisal was performed in 2011 and is referenced in American Bank of the North's borrowing base certificate.  However, neither the debtor nor ABN has located the appraisal.  The borrowing base certificate show a value for equipment less equipment leased.  We are using the same figure for equipment values. 2.)  The value of purchased equipment procured after the appraisal date. 3.) The leasehold improvements.

Line 140 – Estimated value for web domains Pontoon.com, Pontoons.com, and order patents.

# EXHIBIT B

**Tooling Inventory**

| Crown Extrusions | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 122 Columbia Ct. North | 1ACH01006 | ALUM CHANNEL - 1-1/2 X 1-1/2 X 1/8 | 192 |
| Chaska, MN 55318 | 1ATU97011 | ALUM TUBE- 1.25 X 1.25 .090 4WALL | 1276 |
| | 60001302 | ALUMINUM TUBING - 1.90 OD X 1.62 ID (20' | 1295 |
| (952) 448-3533 | 10003529 | ALUM TUBE - 1.5" OD X .070 X 15' | 1389 |
| | 30002549 | ALUM TUBE - .625 DIAx .125x .375 ID | 1578 |
| | 33000021 | ALUM TUBE- 1" x21'  5 WALL | 1726 |
| | 1ATU93006 | ALUM TUBE- 5 WALL 1-1/4" X .090 | 1732 |
| | 1ATU93004 | ALUM TUBE- 4 WALL 1-1/8" .070 20' | 1733 |
| | 10003263 | BRACKET - 25" M,2011, 97" LENGTH | 1734 |
| | 1ATU93001 | ALUM TUBE- 4 WALL 1" X .070 | 1735 |
| | 1BKT95012 | BRACKET - 4.31" ROUND/SQUARE BIMINI | 1745 |
| | 1BKT95013 | BRACKET - 2.95" SQUARE BIMINI | 1746 |
| | 1ATU96007 | ALUM TUBE- 1.25X1.125X.070 4WALL G | 1793 |
| | 1ATU96008 | ALUM TUBE- 1.25 X 1.25 X.090 6 WALL | 1794 |
| | 1ATU99022 | ALUM TUBE- 99HDTP SUPPORT 126" RDM | 1982 |
| | 1BKT95011 | BRACKET - 2.87" H BIMINI | 3592 |
| | 10000002 | KEEL - 270" V SHAPE | 3705 |
| | 1NOS93001 | NOSE EXTRSN-PONTOON TUBE 105" | 3706 |
| | 1AMO00029 | ALUMINUM - 227.5" SIDE GUNNEL ANODI | 3707 |
| | 1AZM93001 | ALUMINUM ZEE BRACKET - 7'11-5/8" | 3708 |
| | 22000303 | ALUM - CHANNEL,"C", 2.5" X 1.35" X 82.5" | 3709 |
| | 20000923 | ALUM MOLD - SKIRT 205.375" | 3710 |
| | 1BKT97002 | BRACKET - 25 | 3879 |
| | 33000001 | ALUM - RAILING, RIVET STRIP, 25.75" | 3910 |
| | 1AMO01033 | ALUM MOLD, GUNNEL, W/PVC, 270.5" | 4195 |
| | 1AMO01034 | ALUM MOLD, GUNNEL, W/PVC, 310" | 4195 |
| | 20000546 | ALUM MOLD-REAR 136.5" NARROW LIP | 4196 |
| | 1NOS01002 | ALUM NOSE EXTRUSION-143" LENGTHS | 4493 |
| | 20000301 | ALUM CHANNEL- "C" 2.406 X 1.750 x 20' | 4779 |
| | 20000278-1 | ALUM MOLD - GUNNEL, 16' | 4787 |
| | 10000516 | BRACKET - 26.5" DIA.TUBE,"M", x 19' | 5081 |
| | 20000861 | ALUM CHANNEL-"G",2.375 X 2.00 X 226 | 5120 |
| | 50002409 | ALUM ROD - 3/8 HEX (FOR SEAT HINGE) | 5441 |
| | 10003080 | BRACKET - 25" M,18.833' LENGTH,2010 | 6215 |
| | 20001834 | ALUM MOLD - GUNNEL, 22', 2011 | 6216 |
| | 10003083 | BRACKET - 23" M,18.833' LENGTH,2010 | 6339 |
| | 60001268 | ALUM EXTRUSION - UPPERDECK AFT/FRNT | 6482 |
| | 20001888 | EXTRUSION - PERFORMANCE KIT | 6803 |
| | 20001888-120 | EXTRUSION - PERFORMANCE KIT, 120" | 6803 |
| | 12000130 | ALUMINUM H-BRACKET EXTRUSION, 62" | 6991 |
| | 20002036 | GUNNEL - PALM BEACH 225", 2014 | 6993 |
| | 22000318 | ALUM-TRIM CHANNL 225",NON-SP,CMP-PB | 6994 |
| | 22000320 | ALUM-TRIM CHANNL 275",NON-SP,CMP-PB | 6994 |
| | 20002008 | ALUM EXTRUSION - BOW/AFT 2014 | 7178 |
| | 20002007-5 | ALUM EXTRUSION - SIDE GUNNEL, 30' | 7179 |
| | 22000332 | ALUM-TRIM,L-GUNNEL,NON-SPT,96,CMPT | 7273 |
| | 20002580 | TRANSOM H KEEL - 82.6" LENGTH | 7343 |
| | 30000008 | ALUM TUBE- D-SHAPED X .070 RADIUS | 12124 |
| | 30004623 | ALUM TUBE - 5 WALL D SHAPE X 20' | 12203 |
| | 30000353 | ALUM TUBE - .785 X .750 D | 12214 |
| | 30000349 | ALUM TUBE - 1.160 X .750 D SHAPE | 12215 |
| | 10000424 | KEEL - SOLID, 221.75" LENGTH 6063T6 | 12309 |
| | 12000970 | EYE - MOORING, EXTRUDED, 1/2" PREMIER | 12385 |
| | 1ATU98021 | ALUM TUBE- 1 3/4 X 2 1/4 X.125 X21' | 12490 |
| | 10001145 | ALUM STRAKE - 09 STRAKE 204" | 12536 |
| | 60001269 | ALUM EXTRUSION - UPPERDECK SIDE | 13045 |
| | 60001270 | ALUM EXTRUSION - UPPERDECK CROSSMBR | 13064 |

| | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| | 10004004 | PTX MULTI-TRANSOM,VERTICAL GUIDE EXT.10' | 13301 |
| | 10003390 | PTX STAKE - TRANSOM X 8' LENGTH | 13302 |
| | 60001558 | WALKON SIDE EXTRUSION - w/J-CLIP, 10' | 13441 |
| | 60001588 | EXTRUSION - POWER BIMINI,ACTUATOR | 13464 |
| | 30006049 | ALUM TUBE- 5 WALL.090 X 1.90 X 1.25 | 13497 |
| | 30006050 | ALUM TUBE-5 WALL J-CLIP 1.90 X 1.25 | 13498 |
| | 30006051 | ALUM TUBE- J-CLIP LARGE 3.50 X .89 | 13499 |
| | 30006052 | ALUM TUBE- J-CLIP MEDIUM 2.50 X .89 | 13500 |
| | 30006053 | ALUM TUBE- J-CLIP SMALL 1.5 X .89 | 13501 |
| | 30006126 | ALUM RAIL - 5-WALL FASTNR 1.90x1.25 | 13519 |
| | 30007047 | FASTENER COVER, CAP EXTRUSION, 8' LENGTH | 13574 |
| | 30007159 | ALUM TUBE, J-CLIP MED W/LIGHT,240" | 13606 |
| | 60001629 | ALUM EXT., 2017 HEAVY DUTY BIMINI,308" | 13607 |
| | 60001626 | ALUM EXT., 2017 WALKON, PBW,122" | 13608 |
| | 20002827 | 2017 SKI TOW BAR  MOUNT EXT., 144.625" | 13630 |

| | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| **Dowco Plastics, LLC (formerly PREMIER PLASTICS)** | 10002497 | ROTO - IN-NOSE SKI LOCKER 21.5"x86" | N/A |
| **5520 COLBY LAKE ROAD** | 10003330 | ROTO BUNK CART - VAC FORMED, BLACK | N/A |
| **HOYT LAKES, MN 55750** | 1HNG01015 | HINGE- 17" BLACK PIANO | N/A |
| | 1HNG01016 | HINGE - 10" BLACK PIANO | N/A |
| **(218) 225-3500** | 1LAT93001 | LATCH-2 PC. PLASTIC | N/A |
| | 1LAT99003 | LATCH-QUAD PANEL ,BLACK | N/A |
| | 1LAT99004 | LATCH PULL | N/A |
| | 1PLH94001 | PLUG HOLDER-BLACK ABS | N/A |
| | 1RTO00036 | ROTO - CHAISE LOUNGE LEFT | N/A |
| | 1RTO93004 | ROTO - LARGE LIVEWELL | N/A |
| | 1RTO97013 | ROTO - 22" HIGH BACK STRAIGHT | N/A |
| | 1RTO97016 | ROTO - LARGE CORNER HIGH BACK | N/A |
| | 1RTO99031 | ROTO - DROP-IN LIVEWELL | N/A |
| | 20000797 | WIRE COVER - VAC FORM,UNDER DECK | N/A |
| | 20000921 | SKIRT NOSE - VACFORM,GRAY,STARBOARD | N/A |
| | 20000922 | SKIRT NOSE - VACFORM,GRAY,PORT | N/A |
| | 20001816 | TRIM - MOTORWELL,BLACK, VAC | N/A |
| | 20002004 | LIGHT SHROUD - CORNER CAST, VAC | N/A |
| | 50001146 | CORNER - 9"RADIUS FILLER PLATINUM | N/A |
| | 50001147 | DOOR - CURVED FRAME,PLAT (SIDE FRM) | N/A |
| | 50001148 | DOOR - ROYAL GALLEY FRAME,PLATINUM | N/A |
| | 50001149 | GAS CAP HOLDER.OB.PLATINUM | N/A |
| | 50001150 | GAS CAP HOLDER ,IO,PLATINUM | N/A |
| | 50001151 | TRAY - CORNER,PLATINUM | N/A |
| | 50001151D | TRAY - CORNER,BRUSHED | N/A |
| | 50001154 | TABLE - OVAL,PLATINUM 2003 | N/A |
| | 50001160 | DOOR - TRASH,PLATINUM 2003-2005 | N/A |
| | 50001211 | DOOR - ARM & HELM WITH FRAME PLAT. | N/A |
| | 50001219 | GALLEY ENT. CENTER PARTS/ASSEMBY'03 | N/A |
| | 50001219-1 | GALLEY ENT. CENTER TRAY ONLY | N/A |
| | 50001220 | ROTO - 24" RIGHT CURVED COUCH | N/A |
| | 50001225 | SINK - SPORT PLATINUM | N/A |
| | 50001225D | SINK - SPORT,DARK | N/A |
| | 50001508 | CORNER FILLER - Vac Form Platinum | N/A |
| | 50001523 | GAS CAP HOLDER - FUEL FILL,BLACK | N/A |
| | 50001526 | SINK - ROYAL HELM, VACFORM, WHITE | N/A |
| | 50001527 | GAS CAP HOLDER - ANGLED FUEL FILL, | N/A |
| | 50001529 | GAS CAP HOLDER - EXTRA LARGE, BLACK | N/A |
| | 50001798 | DOOR - 3-SIDED FRAME,PLATINUM | N/A |
| | 50001808 | ROTO - CRUISE CONSOLE 2004 FUZZY BG | N/A |
| | 50001821D | ROTO - ROD LOCKER,DARK | N/A |
| | 50001826 | FRAME - LARGE CURVED DOOR (Side Ent | N/A |
| | 50001903-1 | ROTO - CROWN HELM DOOR ASSY w/LATCH | N/A |
| | 50002115 | ROTO - 35" STANDARD CORNER INSERT | N/A |

| | | |
|---|---|---|
| 50002123 | FRAME - REFRIGERATOR,PLATINUM | N/A |
| 50002133 | SEAT BASE - 28" BLACK ABS | N/A |
| 50002134 | SEAT BASE - 33" BLACK ABS | N/A |
| 50002138 | SEAT BASE - LE CORNER BLACK ABS | N/A |
| 50002139 | SEAT BASE - 24" CURVED RIGHT BLACK | N/A |
| 50002140 | SEAT BASE - 24" CURVED LEFT BLACK | N/A |
| 50002141 | SEAT BASE - 32" CURVED LEFT BLACK | N/A |
| 50002142 | SEAT BASE - LEFT LOUNGE BLACK ABS | N/A |
| 50002143 | SEAT BASE - RIGHT LOUNGE BLACK ABS | N/A |
| 50003219 | VACFORM - POP-UP CHRM, ROTO CAP | N/A |
| 50005374 | VANITY - VACFORMED | N/A |
| 50005375 | DOOR - POCKET,VAC FORMED,PLATINUM | N/A |
| 50005439P | SPEAKER DIRECTIONAL - VAC PLATINUM | N/A |
| 50005594 | ROTO - LEFT CHAISE LOUNGE 08 | N/A |
| 50005794 | ROTO - RIGHT CHAISE LOUNGE 08 | N/A |
| 50005795 | SEAT BASE - 32" CURVED RIGHT 08 | N/A |
| 50005964 | ROTO - ENTERTAINMENT CENTER MOONRCK | N/A |
| 50006290 | ROTO - CROWN HELM TOP,DARK,POLISHED | N/A |
| 50006299 | ROTO - LIVEWELL/COOLER BASE ,OVAL | N/A |
| 50006300 | LIVEWELL/COOLER - COVER, VAC, OVAL | N/A |
| 50006305 | SEAT BASE - 36" DROP BACK,RIGHT | N/A |
| 50006306 | SEAT BASE - 36" DROP BACK,LEFT | N/A |
| 50006399 | ROTO - DOUBLE BUCKET BASE MOONROCK | N/A |
| 50006500 | ARM REST - 2010 REMOVABLE,BASE,VAC | N/A |
| 55000251 | ROTOCAST - LIVEWELL, TUB INSERT, 35" | N/A |
| 60001111 | FILLER BLOCK - UPPER DECK,VAC | N/A |
| 70000448 | FILLER CAP HOLDER - LEISURE FISH | N/A |
| 70000472 | DOOR - CRUISE CONSOLE 2002-06 | N/A |
| 70000602 | DASH - PRISTINE 5-HOLE GAUGE ROSEWD | N/A |
| 70000861 | TOWEL HOLDER CUPS - BLACK | N/A |
| 70000863 | CORNER TRAY - 18" RADIUS PLATINUM | N/A |
| 70000864 | CORNER SHELF - 18" RADIUS | N/A |
| 70000865 | LIGHT COVER - VAC FORM | N/A |
| 70001140 | CUP HOLDER - Stamped Stainless S | N/A |
| 70001184 | Speaker Cover - Vac Formed (use 7-3758) | N/A |
| 70001187 | PAPER TOWEL HOLDER - Ring Vac Form | N/A |
| 70001187D | PAPER TOWEL HOLDER - Ring Vac Form | N/A |
| 70001203 | DASH - PRISTINE 3-HOLE GAUGE BRUSHD | N/A |
| 70001215 | DASH - COMMANDER 5-HOLE ROSEWOOD | N/A |
| 70001244 | SINK - ANGLER, VAC FORM | N/A |
| 70001245D | SINK - ENTERTAINMENT,VAC FORM,DARK | N/A |
| 70001267 | DASH - PRISTINE BLANK GAUGE BRUSHD | N/A |
| 70001307 | DASH - CRUISE,GAUGE PANEL NO HOLES | N/A |
| 70001314 | DOCK LINE RETRACTOR - 3/8" COMPACT | N/A |
| 70001353 | COVER - DOCK LINE RETRACTOR,VACFORM | N/A |
| 70001353D | COVER - DOCK LINE RETRACTOR,MoonRok | N/A |
| 70001357 | DASH - PRISTINE 7-HOLE GAUGE BRUSHD | N/A |
| 70001362 | DASH - CROWN 4-HOLE GAUGE WOODGRAIN | N/A |
| 70001398 | DASH - PRISTINE BLANK GAUGE WOODGRN | N/A |
| 70001409 | PANEL - 2 X 10 BLANK BRUSHED | N/A |
| 70001412 | PANEL - CROWN RADIO MOUNT BRUSHED | N/A |
| 70001414 | PANEL - 6 X 6 SWITCH,BRUSHED CHMPGE | N/A |
| 70001693 | PANEL - SWITCH,FROG EYE,WOODGRAIN | N/A |
| 70001695 | PANEL - 6 x 7 BLANK,BRUSHED | N/A |
| 70001713 | PANEL - RADIO MOUNT PLATE, BRUSHED | N/A |
| 70001727 | LIGHT - ENCLOSURE LIGHT POD,LEISURE | N/A |
| 70001868 | DRAWER - INTRIGUE | N/A |
| 70001885 | LATCH - BLACK BALL AND SOCKET | N/A |
| 70001887 | TABLE - D/L,PLATINUM,SINGLE WALL | N/A |
| 70001888 | TABLE - D/L,MOONROCK,SINGLE WALL | N/A |
| 70001889 | TABLE - OVAL,PLATINUM,SINGLE WALL | N/A |

| | | |
|---|---|---|
| 70001890 | TABLE - OVAL,MOONROCK,SINGLE WALL | N/A |
| 70001891 | TABLE - CORNER,PLATINUM,SINGLE WALL | N/A |
| 70001892 | TABLE - CORNER,MOONROCK,SINGLE WALL | N/A |
| 70001895 | SPEAKER BOX - VAC w/CUPHOLDER PLAT. | N/A |
| 70001896 | SPEAKER BOX - VAC w/CUPHOLDER MOONR | N/A |
| 70001897 | CORNER SHELF - 18" RADIUS,PLAT.08 | N/A |
| 70001898 | CORNER SHELF - 18" RADIUS,MOON.08 | N/A |
| 70001903 | FOOT RECESS - ULTRA CONSOLE,MOONROK | N/A |
| 70001928 | PANEL - RADIO ADAPTER,BRUSHED,08 | N/A |
| 70001929 | PANEL - RADIO ADAPTER,BRUSHED,SONY | N/A |
| 70001930 | PANEL - RADIO ADAPTER,BIRDSEYE,SONY | N/A |
| 70001930-1 | PANEL - RADIO ADAPTER,BIRDEYE,BLANK | N/A |
| 70001937 | PANEL - LOWER SONY RADIO,BIRDSEYE | N/A |
| 70001938 | PANEL - LOWER REMOTE CONTROL,BIRDSE | N/A |
| 70001939 | PANEL - LOWER POCKET,BIRDSEYE | N/A |
| 70001965 | FRAME - REFRIGERATOR,SHORT,MOONROCK | N/A |
| 70001966 | FRAME - REFRIGERATOR,SHORT,PLATINUM | N/A |
| 70001978 | TABLE - SLIDING W/BASE MOONROCK | N/A |
| 70001996 | CORNER FILLER - MOONROCK | N/A |
| 70001997 | CORNER - 9"RADIUS FILLER MOONROCK | N/A |
| 70001998 | CORNER TRAY - 18" RADIUS,MOONROCK | N/A |
| 70001999 | TRAY - CORNER,MOONROCK | N/A |
| 70002000 | COVER - DOCK LINE RETRACTOR,MOONRCK | N/A |
| 70002001 | FRAME - REFRIGERATOR,MOONROCK | N/A |
| 70002002 | DOOR - CURVED FRAME, MOONROCK | N/A |
| 70002003 | FRAME - LARGE CURVED DOOR,MOONROCK | N/A |
| 70002004 | DOOR - TRASH,MOONROCK | N/A |
| 70002005 | LIGHT COVER - VAC FORM,MOONROCK | N/A |
| 70002006 | GAS CAP HOLDER - OB,MOONROCK | N/A |
| 70002007 | PAPER TOWEL HOLDER - RING,MOONROCK | N/A |
| 70002008 | SINK - ANGLER, VAC FORM,MOONROCK | N/A |
| 70002009 | SPEAKER DIRECTIONAL - VAC MOONROCK | N/A |
| 70002018 | DOOR - DOUBLE,MOONROCK | N/A |
| 70002019 | DOOR - ARM & HELM FRAME, MOONROCK | N/A |
| 70002020 | PANEL - RADIO MOUNT PLATE, MOONROCK | N/A |
| 70002021 | GAS CAP HOLDER - IO,MOONROCK | N/A |
| 70002023 | DOOR - 3-SIDED FRAME,MOONROCK | N/A |
| 70002024 | PANEL - 3 X 4.5 BLANK,BIRDSEYE MAPL | N/A |
| 70002041 | DOOR - ROYAL GALLEY FRAME,MOONROCK | N/A |
| 70002201 | PANEL - GAUGE/SWITCH,IMPERIAL II | N/A |
| 70002258 | HELM CAP - IMPERIAL,VACFORM | N/A |
| 70002259 | HELM CAP - PRISTINE,VACFORM | N/A |
| 70002265 | PANEL - 3 x 4.5,AERATOR,BIRDSEYE | N/A |
| 70002281 | PANEL - 6 X 6,BIRDSEYE BLANK | N/A |
| 70002303 | FISH STATION - TOP,VAC,MOONROCK | N/A |
| 70002304 | FISH STATION - BACK,VAC,MOONROCK | N/A |
| 70002305 | FISH STATION - LID,VAC,MOONROCK | N/A |
| 70002308 | FISH STATION - BACK,VAC,PLATINUM | N/A |
| 70002309 | FISH STATION - LID,VAC,PLATINUM | N/A |
| 70002319 | GALLEY ENT. CENTER PARTS/MOONROCK | N/A |
| 70002320 | CORNER TRAY - FISH MODEL/PLATINUM | N/A |
| 70002321 | CORNER TRAY - FISH MODEL/MOONROCK | N/A |
| 70002329 | PANEL - ANGLER/GRAPH,4 GA.BIRDSEYE | N/A |
| 70002348 | DOOR - CURVED,MOONROCK,21-1/4" X 12 | N/A |
| 70002350 | FISH STATION - ASSEMBLY,VAC,GRY PRL | N/A |
| 70002351 | FISH STATION - ASSEMBLY,VAC,MOONROK | N/A |
| 70002366 | DASH - RECESSED,7, W/6 HOLE BIRDSEY | N/A |
| 70002367 | CORNER FILLER - LEISURE, L SUPPORT | N/A |
| 70002372 | TABLE - RECTANGLE,BIRDSEYE MAPLE | N/A |
| 70002389 | PANEL - 09 VISION BLANK, BIRDSEYE | N/A |
| 70002390 | LATCH - CROWN/CRUISE DOOR 2 PC | N/A |

| | | |
|---|---|---|
| 70002413 | PANEL - 6 X 7 BLANK,BIRDSEYE | N/A |
| 70002419 | ARMREST COVER SET- LEISURE VAC MOON | N/A |
| 70002441 | PLUG DRAIN BLACK | N/A |
| 70002527 | FISH STATION - VAC TOP W/LIVWELL MR | N/A |
| 70002571 | TABLE - SLIM, MOONROCK | N/A |
| 70002572 | TABLE - SLIM,BIRDSEYE MAPLE | N/A |
| 70002573 | HELM CAP - IMPERIAL, CHARCOAL,VAC | N/A |
| 70002574 | COVER - SKI TOW BRACKET,MOONROCK | N/A |
| 70002590 | TABLE - SLIM, PLATINUM | N/A |
| 70002638 | DASH - CADET,SOFT TOUCH | N/A |
| 70002644 | DASH - CROWN 4-HOLE GAUGE BIRDSEYE | N/A |
| 70002645 | DASH - CROWN BLANK GAUGE BIRDSEYE | N/A |
| 70002688 | PANEL - LOWER POCKET,IMPERIAL | N/A |
| 70002689 | PANEL - LOWER SONY RADIO,IMPERAL | N/A |
| 70002697 | PANEL - ANGLER/GRAPH,4 GA.GRAYWOOD | N/A |
| 70002698 | PANEL - RADIO/GAUGE, GRAYWOOD | N/A |
| 70002701 | PANEL - 3 x 4.5,BLANK,GRAYWOOD | N/A |
| 70002702 | PANEL - 3 x 4.5,AERATOR,GRAYWOOD | N/A |
| 70002704 | PLATFORM - COMMANDVIEW 6",VACFORM | N/A |
| 70002705 | PLATFORM - COMMANDVIEW 6",VACFORM | N/A |
| 70002830 | CONSOLE - ECLIPSE/2 PART,SUB STONE /MR | N/A |
| 70002831 | CONSOLE - ECLIPSE/2 PART,GREY PEARL | N/A |
| 70002832 | CONSOLE CAP - ECLIPSE, VAC | N/A |
| 70002833 | PANEL - ECLIPSE 5 HOLE /6 SWITCH | N/A |
| 70002837 | CONSOLE - ADVANTAGE/2 PART,STONE/MR | N/A |
| 70002838 | PANEL - ADVANTAGE, 4 SWITCH | N/A |
| 70002879 | CONSOLE - ADVANTAGE/2 PART,GREY PRL | N/A |
| 70002880 | PLATFORM - SMALL COMMANDVIEW,MNROCK/STNE | N/A |
| 70002881 | PLATFORM - SMALL COMMANDVIEW,PEARL | N/A |
| 70002887 | PANEL - LOWER GRAPH,IMPERIAL | N/A |
| 70002888 | PLUG - INSTRUMENT 2" GAUGE,BIRDSEYE | N/A |
| 70002945 | PANEL - GAUGE,ADVANTAGE,BLANK | N/A |
| 70002955 | DASH PANEL - ECLIPSE/BLANK,BIRDSEYE | N/A |
| 70002989 | TABLE - CORNER, GREYWOOD | N/A |
| 70002990 | TABLE - D/L, GREYWOOD | N/A |
| 70002991 | TABLE - OVAL, GREYWOOD | N/A |
| 70002992 | TABLE - SLIM, GREYWOOD | N/A |
| 70003021 | PLATFORM - 6" SOLARIS PLATINUM | N/A |
| 70003022 | PLATFORM - 6" SOLARIS MOONROCK | N/A |
| 70003023 | SINK - ROYAL, 2012 WHITE ABS | N/A |
| 70003024 | CONSOLE - ANGLER II, PLATINUM | N/A |
| 70003024-7 | TRAY,DASH - ANGLER II,GREYWOOD | N/A |
| 70003025 | CONSOLE - ANGLER II, MOONROCK/STONE | N/A |
| 70003025-1 | CONSOLE - ANGLER II,TOP AND BASE | N/A |
| 70003025-3 | DOOR - ANGLER II,SIDE MOONROCK | N/A |
| 70003026 | PANEL - SWITCH,ANGLER II,GREYWOOD | N/A |
| 70003028 | DASH PANEL - GAUGE,ANGLER II,GREYWD | N/A |
| 70003038 | LIVEWELL - ROTO,STARBOARD,MOONROCK | N/A |
| 70003039 | LIVEWELL - ROTO,PORT,MOONROCK | N/A |
| 70003049 | PANEL - RADIO, IMPERIAL 2012,GREYWD | N/A |
| 70003054 | DOCKING LIGHT SHROUD - VACFORMED | N/A |
| 70003083 | ISLAND BAR, UTILITY PANEL DOOR, MOONRK | N/A |
| 70003090 | ISLAND BAR, UTILITY PANEL DOOR, PLAT. | N/A |
| 70003091 | CUPHOLDER - 2 CUP, GRAYWOOD | N/A |
| 70003095 | PANEL - RADIO,IMPERIAL 2012,NO HOLE | N/A |
| 70003096 | PANEL - ANGLER/GRAPH,BLANK GREYWOOD | N/A |
| 70003107 | PANEL - ADVANTAGE/JENSON RADIO | N/A |
| 70003111 | CONTROL MOUNT - DUAL,MOONROCK | N/A |
| 70003112 | CONTROL MOUNT - DUAL,PLATINUM | N/A |
| 70003186 | TUB INSERT - FLEXSTEEL SL LOUNGE | N/A |
| 70003200 | PLATFORM - ANGLER HELM, 4" VACFORM, MNRK | N/A |

| | | |
|---|---|---|
| 70003263 | BOOMERANG GALLEY - STARBRD,MOONROCK | N/A |
| 70003264 | BOOMERANG - COOLER, PORT, MOONROCK | N/A |
| 70003268 | PLATFORM - ANGLER HELM, 4" VACFORM, PLAT | N/A |
| 70003283 | TRAY - WINE GALLEY, BOTTLE VAC-FORM | N/A |
| 70003284 | VANITY - VAC-FORM XL LOUNGE MOONRCK | N/A |
| 70003298 | DASH PANEL - SPIRIT GAUGE, 5 HOLE | N/A |
| 70003301 | ROD LOCKER - VAC/GLASS BACK MOONRCK W/O | N/A |
| 70003302 | ROD LOCKER - VAC/GLASS BACK PLATNUM W/O | N/A |
| 70003302-1 | ROD LOCKER - DOOR ONLY PLATINUM | N/A |
| 70003303 | PLATFORM - 2013 HELM MOONROCK | N/A |
| 70003304 | PLATFORM - 2013 HELM PLATINUM | N/A |
| 70003315 | TABLE - 20" ROUND,VAC-FORM PLATINUM | N/A |
| 70003335 | TABLE - 20" ROUND,VAC-FORM MOONROCK | N/A |
| 70003336 | BOMBAY BAR, ACCESS PANEL, MOONROCK | N/A |
| 70003338 | BOMBAY BAR, ACCESS PANEL, PEARL | N/A |
| 70003349 | DASH PANEL - SPIRIT GAUGE,BLANK | N/A |
| 70003350 | SPIRIT CONSOLE ASSEMBLY - PLATINUM | N/A |
| 70003351 | SPIRIT CONSOLE ASSEMBLY - MOONROCK/STONE | N/A |
| 70003361 | DASH PANEL - LIBERTY,INST. CLUSTER | N/A |
| 70003362 | ACCENT PANEL - LIBERTY,5 PART SET | N/A |
| 70003368 | DASH PANEL - GAUGE,ANGLER II,SUTHRN | N/A |
| 70003369 | DASH PANEL - BLANK GAUGE,ANGLER II, | N/A |
| 70003370 | TRAY,DASH - ANGLER II,SOUTHERN CHRY | N/A |
| 70003373 | PANEL - 3x4.5,BLANK,SOUTHRN | N/A |
| 70003380 | PANEL - LOWER POCKET,IMPERIAL | N/A |
| 70003381 | PANEL - RADIO,IMPERIAL 2013,NO HOLE | N/A |
| 70003386 | ROD LOCKER - VAC/GLASS BACK PLATNM,NOTCH | N/A |
| 70003387 | ROD LOCKER - VAC/GLASS BACK MOONRK,NOTCH | N/A |
| 70003389 | BOOMERANG GALLEY - STARBRD,PLATINUM | N/A |
| 70003390 | BOOMERANG - COOLER, PORT, PLATINUM | N/A |
| 70003393 | TABLE - D/L,SOUTHERN CHERRY MATTE | N/A |
| 70003394 | TABLE - CORNER,SOUTHERN CHERRY MATT | N/A |
| 70003395 | TABLE - SLIM,SOUTHERN CHERRY MATTE | N/A |
| 70003399 | LOUNGE ARM CHRM -COVER PANEL, PEARL | N/A |
| 70003400 | WINE WAITER - ACCESS PANEL, PEARL | N/A |
| 70003401 | WINE WAITER - ACCESS PANEL, MOONROK | N/A |
| 70003402 | LIBERTY HELM - ACCESS DOOR, PEARL | N/A |
| 70003403 | LIBERTY HELM - ACCESS DOOR, MOONROK | N/A |
| 70003407 | DASH PANEL - SPIRIT GAUGE,4 HOLE | N/A |
| 70003426 | CUPHOLDER - 2 CUP, SOUTHERN CHERRY | N/A |
| 70003429 | CONSOLE CAP - SPIRIT, 2013 PLATINUM | N/A |
| 70003430 | CONSOLE CAP - SPIRIT, 2013 MOONROCK | N/A |
| 70003432 | TRIM "SLASH" - RIGHT, SOUTHERN CHRY | N/A |
| 70003433 | TRIM "SLASH" - LEFT, SOUTHERN CHERY | N/A |
| 70003434 | ARM PANEL - RIGHT/ BLACK | N/A |
| 70003435 | ARM PANEL - LEFT/ BLACK | N/A |
| 70003448 | TRIM - CHANGING ROOM, PLATINUM | N/A |
| 70003449 | TRIM - CHANGING ROOM, MOONROCK | N/A |
| 70003472 | COOLER TABLE - COMPONENT PARTS | N/A |
| 70003473 | TABLE - RECTANGLE, HICKORY | N/A |
| 70003484 | FOOTREST PANEL - LIBERTY, MOONROCK | N/A |
| 70003485 | FOOTREST PANEL - LIBERTY, PLATINUM | N/A |
| 70003488 | BOOMERANG - W/TOWEL HOLE,PLATINUM | N/A |
| 70003489 | BOOMERANG - W/TOWEL HOLE,MOONROCK | N/A |
| 70003490 | TABLE - 20" ROUND,VAC-FORM HICKORY | N/A |
| 70003491 | BOOMERANG - LIVEWELL,PORT,PLATINUM | N/A |
| 70003492 | BOOMERANG - LIVEWELL,PORT,MOONROCK | N/A |
| 70003495 | RADIO PANEL - SPIRIT, PLATINUM | N/A |
| 70003496 | RADIO PANEL - SPIRIT, MOONROCK | N/A |
| 70003497 | FILLER CAP HOLDER - MOONROCK | N/A |
| 70003531 | BOMBAY BAR - ACCESS DOOR, PEARL | N/A |

| | | |
|---|---|---|
| 70003532 | BOMBAY BAR - ACCESS DOOR,STONE 2014 | N/A |
| 70003534 | DASH ADAPTER PLATE - HUMMINBIRD 175 | N/A |
| 70003543 | GLOVE BOX LINER/SHROUD - BLACK, | N/A |
| 70003563 | STORAGE PANEL - STERN w/DOOR STONE | N/A |
| 70003564 | STORAGE PANEL - STERN w/DOOR PLATNM | N/A |
| 70003574 | SPIRIT CONSOLE ASSEMBLY - STONE | N/A |
| 70003575 | CONSOLE CAP - SPIRIT, STONE 2014 | N/A |
| 70003579 | DASH PANEL - SPIRIT GAUGE,4 HOLE | N/A |
| 70003580 | DASH PANEL - SPIRIT GAUGE, 5 HOLE | N/A |
| 70003581 | DASH PANEL - SPIRIT GAUGE, BLANK | N/A |
| 70003582 | PLATFORM - 2013 HELM, STONE | N/A |
| 70003583 | CONSOLE - ANGLER II, STONE | N/A |
| 70003583-1 | CONSOLE - LIVEWELL DOOR ANGLER II, | N/A |
| 70003583-2 | CONSOLE - TACKLE BOX DOOR ANGLER II | N/A |
| 70003584 | TRAY, DASH - ANGLER II, CURLY MAPLE | N/A |
| 70003585 | DASH PANEL - BLANK GAUGE,ANGLER II, | N/A |
| 70003586 | DASH PANEL - GAUGE,ANGLER II,2014 | N/A |
| 70003589 | PLATFORM - ANGLER HELM, 4" VACFORM | N/A |
| 70003590 | ACCENT PANEL - LIBERTY,CURLY MAPLE | N/A |
| 70003591 | DASH PANEL - LIBERTY,INST. CLUSTER | N/A |
| 70003594 | FOOTREST PANEL - LIBERTY,STONE 2014 | N/A |
| 70003595 | PANEL - 3x4.5,BLANK,CURLY MAPLE | N/A |
| 70003596 | PANEL - 3 x 4.5,AERATOR,CURLY MAPLE | N/A |
| 70003599 | TRIM "SLASH" - LEFT, CURLY MAPLE | N/A |
| 70003600 | TRIM "SLASH" - RIGHT, CURLY MAPLE | N/A |
| 70003601 | CUPHOLDER - 2 CUP, CURLY MAPLE 2014 | N/A |
| 70003602 | TABLE - CORNER,CURLY MAPLE | N/A |
| 70003603 | TABLE - D/L, CURLY MAPLE, 2014 | N/A |
| 70003604 | TABLE - SLIM,CURLY MAPLE, 2014 | N/A |
| 70003605 | TABLE - 20" ROUND,VAC-FORM STONE | N/A |
| 70003606 | TABLE - CORNER,STONE,SINGLE WALL | N/A |
| 70003607 | TABLE - D/L,STONE,SINGLE WALL 2014 | N/A |
| 70003608 | TABLE - OVAL,STONE,SINGLE WALL 2014 | N/A |
| 70003609 | TABLE - SLIM, STONE 2014 | N/A |
| 70003611 | ROD LOCKER - VAC/GLASS BACK STONE W/O | N/A |
| 70003611-1 | ROD LOCKER - LATCH | N/A |
| 70003612 | ROD LOCKER - VAC/GLASS BACK STONE, NOTCH | N/A |
| 70003612-1 | ROD LOCKER - LOCKING LATCH, REPLACEMENT | N/A |
| 70003613 | FISH STATION - ASSEMBLY,VAC,STONE | N/A |
| 70003613-1 | FISH STATION - LID ONLY, STONE | N/A |
| 70003614 | FISH STATION - BACK,VAC,STONE 2014 | N/A |
| 70003615 | FILLER CAP HOLDER - STONE 2014 | N/A |
| 70003616 | GAS CAP HOLDER - OB,STONE 2014 | N/A |
| 70003617 | TRIM - CHANGING ROOM, STONE 2014 | N/A |
| 70003618 | ACCESS PANEL- EXECUTIVE GALLEY, STONE | N/A |
| 70003619 | ISLAND BAR, UTILITY PANEL DOOR 2014 STON | N/A |
| 70003620 | FRAME - REFRIGERATOR,STONE 2014 | N/A |
| 70003621 | DOOR - TRASH,STONE 2014 | N/A |
| 70003622 | DOOR - ARM & HELM FRAME, STONE 2014 | N/A |
| 70003624 | PAPER TOWEL HOLDER - RING,STONE | N/A |
| 70003625 | CORNER TRAY - 18" RADIUS,STONE 2014 | N/A |
| 70003626 | CORNER TRAY - FISH MODEL/STONE 2014 | N/A |
| 70003627 | CORNER SHELF - 18" RADIUS,STONE | N/A |
| 70003628 | CORNER - 9"RADIUS FILLER STONE 2014 | N/A |
| 70003629 | CORNER FILLER - STONE 2014 | N/A |
| 70003630 | BOOMERANG - COOLER, PORT,STONE 2014 | N/A |
| 70003631 | BOOMERANG - LIVEWELL,PORT,STONE | N/A |
| 70003632 | BOOMERANG - W/TOWEL HOLE,STONE 2014 | N/A |
| 70003633 | BOOMERANG GALLEY - STARBRD,STONE | N/A |
| 70003634 | SPEAKER BOX - VAC w/CUPHOLDER STONE | N/A |
| 70003635 | SPEAKER DIRECTIONAL - VAC STONE | N/A |

| | | |
|---|---|---|
| 70003715 | DASH/GLOVE BOX ASSEMBLY, S-SERIES | N/A |
| 70003715-2 | DASH/ REAR GLOVE BOX ASSEMBLY ONLY | N/A |
| 70003724 | DOOR - HELM,ECLIPSE/ADVANTAGE PLAT. | N/A |
| 70003725 | DOOR - HELM,ECLIPSE/ADVANTAGE MNRCK | N/A |
| 70003754 | LIGHT COVER - VAC FORM,STONE | N/A |
| 70003766 | TWIN CONSOLE COVER - STONE/S-SERIES | N/A |
| 70003767 | TABLE - RECTANGLE, CURLY MAPLE | N/A |
| 70003771 | TABLE - 20" ROUND, CURLY MAPLE | N/A |
| 70003784 | DOOR ASSEMBLY - SPINCASTER, CREAM | N/A |
| 70003785 | DOOR ASSEMBLY - SPINCASTER, STONE | N/A |
| 70003791 | PANEL - BEACON, GAUGE ,SPINCASTER, 5"HL | N/A |
| 70003793 | PANEL-W/FISH FINDER TRIM,SPINCASTER | N/A |
| 70003798 | BOOMERANG - W/TOWEL HOLE,CREAM | N/A |
| 70003799 | BOOMERANG - LIVEWELL,PORT,CREAM | N/A |
| 70003800 | BOOMERANG - COOLER, PORT,CREAM | N/A |
| 70003801 | BOOMERANG GALLEY - STARBRD,CREAM | N/A |
| 70003802 | STORAGE PANEL - STERN w/DOOR CREAM | N/A |
| 70003803 | BOMBAY BAR - ACCESS DOOR,CREAM | N/A |
| 70003804 | ISLAND BAR, UTILITY PANEL DOOR CREAM | N/A |
| 70003805 | ACCESS PANEL - EXECUTIVE GALLEY, CREAM | N/A |
| 70003806 | CORNER - 9"RADIUS FILLER CREAM | N/A |
| 70003807 | CORNER TRAY - FISH MODEL, CREAM | N/A |
| 70003808 | CORNER SHELF - 18" RADIUS,CREAM | N/A |
| 70003809 | CORNER TRAY - 18" RADIUS CREAM | N/A |
| 70003811 | TABLE - SLIM, CREAM | N/A |
| 70003812 | TABLE - 20" ROUND,VAC-FORM CREAM | N/A |
| 70003813 | TABLE - CORNER,SINGLE WALL, CREAM | N/A |
| 70003815 | TABLE - D/L,SINGLE WALL, CREAM | N/A |
| 70003816 | SPEAKER BOX - VAC w/CUPHOLDER CREAM | N/A |
| 70003817 | PAPER TOWEL HOLDER RING - CREAM | N/A |
| 70003818 | LIGHT COVER - CREAM | N/A |
| 70003819 | SPEAKER DIRECTIONAL MOUNT - CREAM | N/A |
| 70003820 | GAS CAP HOLDER, ANGLED - CREAM | N/A |
| 70003821 | DOOR - TRASH, CREAM | N/A |
| 70003822 | GAS CAP HOLDER - OB, CREAM | N/A |
| 70003823 | DOOR - CURVED FRAME, CREAM | N/A |
| 70003824 | TRIM - CHANGING ROOM TOP, CREAM | N/A |
| 70003825 | ROD LOCKER - VAC/GLASS BACK CREAM | N/A |
| 70003859 | DASH PANEL - LIBERTY,JOY STICK CTRL | N/A |
| 70003861 | BLOCK SPACER - | N/A |
| 70003874 | DASH PANEL - LIBERTY INSTRUMENT,5" | N/A |
| 70003894 | FOOTREST FRAME - LIBERTY PORT STONE | N/A |
| 70003895 | FOOTREST FRAME - LIBERTY PORT CREAM | N/A |
| 70003895P | FOOTREST FRAME - LIBERTY PORT 2015 | N/A |
| 70003896 | FOOTREST FRAME - LIBERTY STBD STONE | N/A |
| 70003897 | FOOTREST FRAME - LIBERTY STBD CREAM | N/A |
| 70003897P | FOOTREST FRAME - LIBERTY STARBOARD | N/A |
| 70003898 | PLASTIC - HELM DOOR LIB SPORT STONE | N/A |
| 70003899 | PLASTIC - HELM DOOR LIB SPORT CREAM | N/A |
| 70003899P | FOOTREST DOOR - LIBERTY PLATINUM | N/A |
| 70003901 | PANEL-W/ 386i GRAPH TRIM,SPINCASTER | N/A |
| 70003902 | ROD LOCKER - VAC/GLASS BACK STONE | N/A |
| 70003904 | CAPTAIN STATION ACCESS PANEL- CREAM | N/A |
| 70003905 | CAPTAIN STATION ACCESS PANEL- STONE | N/A |
| 70003913 | PANEL - 3" X 4.5" BLANK, CARBONFIBR | N/A |
| 70003915 | GAUGE PANEL - SPINCASTER, BEACON-NO HOLE | N/A |
| 70003917 | CORNER FILLER - NO TOWEL CUT, CREAM | N/A |
| 70003922 | FILLER CAP HOLDER - LEISURE CREAM | N/A |
| 70003923 | DOOR - ARM & HELM FRAME, CREAM | N/A |
| 70003927 | DASH PANEL - NON BEACON, LIBERTY | N/A |
| 70003927-1 | DASH PANEL - NON BEACON, LIBERTY-NO ACCN | N/A |

| | | |
|---|---|---|
| 70003928 | DASH PANEL - NON BEACON, LIBERTY 5" HOLE | N/A |
| 70003929 | DASH PANEL - NON BEACON, LIBERTY 4-HOLE | N/A |
| 70003993 | DASH PANEL - CALIBER, CURLEY MAPLE | N/A |
| 70003995 | PANEL - 386 GRAPH, GAUGE ,SPINCASTE | N/A |
| 70003996 | PANEL - 788 GRAPH, GAUGE ,SPINCASTE | N/A |
| 70003997 | PANEL - GARMIN GRAPH, GAUGE ,SPINCA | N/A |
| 70003998 | PANEL - 386 GRAPH,CARBON GA.,SPINCS | N/A |
| 70003999 | PANEL - 788 GRAPH,CARBON GA.,SPINCS | N/A |
| 70004000 | PANEL - GARMIN GRAPH,CARBON GA,SPNC | N/A |
| 70004001 | PANEL - 3" X 4.5" AERATOR CARBONFIB | N/A |
| 70004004 | TWIN CONSOLE COVER - CREAM/S-SERIES | N/A |
| 70004005 | SPEAKER BOX - VAC w/CUPHOLDER CREAM(BLNK | N/A |
| 70004006 | SPEAKER BOX - VAC w/CUPHOLDER STONE(BLNK | N/A |
| 70004018 | PANEL - FILLER,PORT DASH,S-SERIES | N/A |
| 70004019 | DASH PANEL - LIBERTY, GAUGE, BLANK- BEAC | N/A |
| 70004019-1 | DASH PANEL - LIBERTY, GAUGE, BLANK | N/A |
| 70004060 | SUPPORT BLOCK - MIRAGE CHRM CUSHION | N/A |
| 70004202 | DASH PANEL - CALIBER, DYN. BLUE | N/A |
| 70004273 | PANEL - LEGACY GAUGE ,SPINCASTER | N/A |
| 70004274 | PANEL - CARBON FIBER GAUGE ,SPINCAS | N/A |
| 70004277 | PANEL - RADIO/SWITCH, SPINCAST BLNK CARB | N/A |
| 70004278 | PANEL POCKET - SPINCASTER BLANK | N/A |
| 70004279 | PANEL - DASH, SPINCASTER BLANK | N/A |
| 70004286 | PANEL - RADIO/SWITCH, SPINCAST BLNK CURL | N/A |
| 70004633 | PANEL - DASH, SPIN, BLANK, BIRCHWOOD | N/A |
| 70004633-1 | PANEL - DASH, SPIN, 53dv, BIRCHWOOD | N/A |
| 70004633-2 | PANEL - DASH, SPIN, 53dv, 5" GA, BIRCH | N/A |
| 70004633-3 | PANEL - DASH, SPIN, STRIKER 5, BIRCHWOOD | N/A |
| 70004633-4 | PANEL-DASH, SPIN, STRIKER 5, 5"GA, BIRCH | N/A |
| 70004634 | PANEL - PORT SWITCH, SPIN, BLANK, BIRCH | N/A |
| 70004634-1 | PANEL - PORT SWITCH, MA400, SPIN, BIRCH | N/A |
| 70004634-2 | PANEL - PORT SWITCH, PA4A, SPIN, BIRCH | N/A |
| 70004635 | PANEL - STBD SWITCH, POCKET, SPIN, BIRCH | N/A |
| 70004636 | PANEL - DASH, SPIN, BLANK, SILVER KEVLAR | N/A |
| 70004636-1 | PANEL - DASH, SPIN, 53dv, SILVER KEVLAR | N/A |
| 70004636-2 | PANEL - DASH, SPIN, 53dv, 5"GA, SILVER K | N/A |
| 70004636-3 | PANEL - DASH, SPIN, STRIKER 4,SILVER KEV | N/A |
| 70004636-4 | PANEL-DASH, SPIN, STRIKER4, 5"GA, SILVER | N/A |
| 70004637 | PANEL - PORT SWITCH, SPIN, BLANK, SILVER | N/A |
| 70004637-1 | PANEL - PORT SWITCH, MA300, SPIN, SILVER | N/A |
| 70004637-2 | PANEL - PORT SWITCH, PMX-2, SPIN, SILVER | N/A |
| 70004642 | CONSOLE - ADVANTAGE, CREAM | N/A |
| 70004643 | CONSOLE - ADVANTAGE, STONE | N/A |
| 70004644 | PANEL -STBD SWITCH, POCKET, SPIN, SILVER | N/A |
| 70004657 | PANEL - ADVANTAGE, SWITCH, BLK PEARLWOOD | N/A |
| 70004658 | PANEL - ADVANTAGE, GAUGE, BLK PEARLWOOD | N/A |
| 70004661 | PANEL-ADVANTAGE, PORT SWITCH, BLANK, BLK | N/A |
| 70009903 | ACCENT PANEL SET, ATOMIC RED-ECHO | N/A |
| 70009958 | DASH PANEL ACCENT SET, LIB SPT - CHAMP/R | N/A |
| 70009959 | TABLE, ROUND - BIRCHWOOD, 2017 | N/A |
| 70009960 | TABLE, SLIM - BIRCHWOOD, 2017 | N/A |
| 70010078 | PANEL SUBSTRATE KIT, LIBERTY DLX | N/A |
| 77002020 | STEERING WHEEL BLACK POLISH | N/A |
| 77002045 | PULL - DRAWER, 4", BRUSHED ALUMINUM | N/A |
| 77002265 | SPRING - GAS BRKT SMALL SS | N/A |
| 77002303 | HELM GAUGE PANEL-ADVANT.III,CFWD-PB | N/A |
| 77002304 | HELM SWITCH PANEL-ADVANT.III,CFW-PB | N/A |

| Description | abbreviation | tool number |
|---|---|---|
| COUCH - 9" FILLER SECTION | 9 | TR00080 |
| 20" STRAIGHT | 20 | TR00093 |
| COUCH ASSM HB 22" | 22 | TR00065 |
| 26" STRAIGHT | 26 | TR00096 |
| COUCH ASSEMBLED 28" | 28 | TR00059/TR00060 |
| COUCH ASSM HB 33" | 33 | TR00065 |
| 35" STRAIGHT | 35 | TR00098/TR00099 |
| COUCH HB 36" | 36/365 | TR00067 |
| 38" STRAIGHT | 38 | TA00097 |
| COUCH ASSM HB 44" | 44 | TR00068/TR00069 |
| 29" LG RADIUS CORNER | 29R | TR00094 |
| 29-4" RADIUS CORNER | 29S | TA00095 |
| COUCH CORNER 24" LEFT | L4 | TR00061 |
| COUCH CORNER 32" LEFT | L3 | TR00064 |
| 18" CORNER W/ 20" EXT, PORT | L18 | TR00117 |
| CHANGING ROOM LEFT | LA/RA | TR0083 |
| 'OTTOMAN - NO FOAM | OTTOMAN | TR00052/TR00112 |
| LOUNGE ARM/CHANGING ROOM LT | LACH | TR00083/TR00084/TR00085 |
| LOUNGE ARM/CHANGING ROOM RT | LACH | TR00086/TR00087/TR00088 |
| COUCH CHAISE LOUNGE LEFT | LL | TR00056/TR00057 |
| MINI LEFT RECLINER | LMR/LMRT | TR00100/TR00101/TR00102/TR00103 |
| CHAISE XL LOUNGE ARM LEFT 08 | LX/LXT | TR00077/TR00078 |
| COUCH HB ROUND CORNER | MC | TR00070/TR00071/TR00072 |
| COUCH 35" STAND CRNR INSERT | PC | TR00075 |
| COUCH CORNER 24" RIGHT | R4 | TR00062 |
| 18" CORNER W/ 20" EXT, STBD | R18 | TR00116 |
| CHANGING ROOM RIGHT | RA/LA | TR00086 |
| COUCH CHAISE LOUNGE RIGHT | RL/RLT | TR00058/TR00059 |
| MINI RIGHT RECLINER | RMR/RMRT | TR00104/TR00105 |
| CHAISE XL LOUNGE ARM RIGHT 08 | RX | TR00079 |
| CHAISE XL LOUNGE ARM 08 RIGHT | RX | TR00079 |
| COUCH SUNDECK 2003 | SUNDECK | TR00074 |
| OTO SUNDECK 10' FABRICATED | SUNDECK 10' | TR00082 |
| CHANGE ROOM SEAT BASE A LG | CH A | TR00089/TR00090 |
| CHANGE ROOM SEAT BASE B SM | CH B | TR00091/TR00092 |
| ARMREST MOBILE 2011 | MOBILE ARMREST | vac tool armrest moblie 2011 |
| SEAT BASE 22" | SB22 | VAC TOOL |
| SEAT BASE 24" CURVED LEFT | SB24LC | VAC TOOL |
| SEAT BASE 24" CURVED RIGHT | SB24RC | VAC TOOL |
| SEAT BASE 28" | SB28 | VAC TOOL |
| SEAT BASE - 32" CURVE RIGHT/LEFT 08 | SB32RC | VAC TOOL |
| SEAT BASE 33" | SB33 | VAC TOOL |
| SEAT BASE 36" | SB36 | VAC TOOL |
| SEAT BASE 44" | SB44 | VAC TOOL |
| WEERES TOOLING | WRS | Weeres/Palm Beach tooling |
| Various filler tools (roto/vac) | Filler | Various vac/roto tooling |

| CHARLESTON CORPORATION | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| PO BOX 638 | 70003867-2 | CONSOLE - CALIBER, CAP ONLY | N/A |
| Elkhart, IN 46515 | 70003867-3 | CONSOLE - CALIBER, GAUGE PANEL ONLY | N/A |
| | 70003867-4 | CONSOLE - CALIBER, RADIO PANEL ONLY | N/A |
| (574) 546-5222 | 70003867-5 | CONSOLE - CALIBER, RADIO TRIM ONLY | N/A |
| | 70003867-6 | CONSOLE - CALIBER, SWT PANEL ONLY | N/A |
| | 70003867-7 | CONSOLE - CALIBER, CHROME SWT TRIM | N/A |
| | 70003867-8 | CONSOLE - CALIBER, WINDSHIELD ONLY | N/A |
| | 70004663 | POCKET - ECHO, ABS, CREAM | N/A |
| | 70004664 | POCKET - ECHO, ABS, STONE | N/A |
| | 70004665 | TRAY - UPPER, ECHO, ABS | N/A |
| | 70004666-1 | DOOR - GLOVE BOX, ECHO | N/A |
| | 70004666-2 | TUB - GLOVE BOX, ECHO | N/A |
| | 70004666-3 | FRAME - DECORATIVE, GLOVE BOX, ECHO | N/A |
| | 70004666-4 | PANELS - ACCENT, GLOVE BOX, FRAME, ECHO | N/A |

| SUNRISE FIBERGLASS CORP. | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 5175 260TH ST | 50006560C | FIBERGLASS - ISLAND BAR CREAM 2015 | N/A |
| WYOMING, MN 55092 | 50006793C | FIBERGLASS - HATCH COVER GRANDVIEW | N/A |
| | 70004071 | FIBERGLASS - VELOCITY BOW,EBONY | N/A |
| (651) 462-5313 | 70004077 | FIBERGLASS - VLCTY PORT REAR EBONY | N/A |
| | 70004083 | FIBERGLASS - VLCTY STAR REAR EBONY | N/A |
| | 50006792C | FIBERGLASS - DECK GRANDVIEW 10'WIDE | N/A |
| | 70004105 | FIBERGLASS - BOW HATCH VELOCITY,EBONY | N/A |
| | 70004163 | FIBERGLASS - ESCALANTE,SG, STONE | N/A |
| | 70004165 | FIBERGLASS - ESCALANTE,CHNGRM,STONE | N/A |
| | 70004167 | FIBERGLASS - ESCALANTE,UTILITY DOOR, STO | N/A |
| | **Retired** | | |
| | 50006875M | FIBERGLASS - SPIRIT PLATFORM,MOONRK | N/A |
| | 50002074D | FIBERGLASS - 6"RAISED PLATFORM,DARK | N/A |
| | 50006875 | FIBERGLASS - SPIRIT PLATFORM,PEARL | N/A |
| | 50002153 | SLIDE - 12' MOONROCK | N/A |
| | 50006310C | FIBERGLASS - CARRIBEAN,W/GRANITE CR | N/A |
| | 50006508D | FIBERGLASS - ROYAL CONSOLE MOONROCK | N/A |

| Marinetech Products Inc. | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 1360 East County Road E. | 1DST93001 | DOOR STOP- PORT PLASTIC | N/A |
| Vadnais Heights, MN 55110 | 1DST93002 | DOOR STOP- STARBOARD PLASTIC | N/A |
| | 30000253 | GATE - ANTI-PINCH | N/A |
| (651) 486-2010 | 30000288 | GATE BRACE - LEFT HAND POLISHED | N/A |
| | 30000289 | GATE BRACE - RIGHT HAND POLISHED | N/A |
| | 30000775 | NAME PLATE - PREMIER | N/A |
| | 60001306 | BRACKET - BIMINI CASTING,LARGE "H" | N/A |
| | 60001307 | BRACKET - BIMINI CASTING,SMALL "R" | N/A |
| | 60001308 | BRACKET - BIMINI CASTING, BIG "R" | N/A |
| | 60001309 | BRACKET - BIMINI CASTING, SMALL "H" | N/A |
| | **Retired** | | |
| | 1CCP01007 | CORNER CASTING - REAR PORT | N/A |
| | 1CCP01008 | CORNER CASTING - REAR STRB | N/A |
| | 1CCP99002 | CORNER CASTING - STB FRONT | N/A |
| | 1CCP99003 | CORNER CASTING - PORT FRONT | N/A |
| | 20001894 | CORNER CASTING - STB FRONT PLATED | N/A |
| | 20001895 | CORNER CASTING - PORT FRONT PLATED | N/A |
| | 20001896 | CORNER CASTING - PORT REAR PLATED | N/A |
| | 20001897 | CORNER CASTING - STB REAR PLATED | N/A |
| | 20001922 | CORNER CASTING - TRANSOM, PLATED | N/A |
| | 60000287 | BIMINI - QUICK RELEASE, LEG END | N/A |

| | 70002280 | LADDER - 5-STEP ,PREMIER | N/A |

| Moeller Marine Products | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 801 NORTH SPRING ST | 70003920 | FUEL TANK-31 GAL,WATERBLADE TRANSOM | N/A |
| SPARTA, TN 38583 | 70004059 | FUEL TANK - 20 GAL.WATERBLADE TRANS | N/A |
| | 70004296 | FUEL TANK - 33 GAL. ROTO, EPA | N/A |
| (401) 596-2817 | **Retired** | | |
| | 70000001 | FUEL TANK- 30 GAL.(SUNDECK) | N/A |

| RAO Manufacturing Company | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 200 Mississippi St. NE | 10000999B | ALUM BULKHEAD - 25",STAMPED | N/A |
| Minneapolis, MN 55432-4396 | 10000999E | ALUM ENDCAP - 25",STAMPED | N/A |
| | 10001010B | ALUM BULKHEAD - 27",STAMPED | N/A |
| (763) 571-3666 | 10001010E | ALUM ENDCAP - 27",STAMPED | N/A |
| | 10003244 | BRACKET-25" DIA.@ 32",2011 | N/A |
| | **Retired** | | |
| | 10001028B | ALUM BULKHEAD - 23",STAMPED | N/A |

| Sharpline Converting, Inc | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 1520 South Tyler Road | 30005508 | GRAPHICS - "PREMIER",SMALL,SL-24 | N/A |
| Wichita, KS 67209 | 30005509 | GRAPHICS - "PREMIER",LARGE,SL-24 | N/A |
| | 30006138 | GRAPHICS - PTX, SL24 CHROME | N/A |
| (808) 888-4888 | 30006182 | GRAPHICS - SS LOGO, SL-24 CHROME | N/A |
| | 30006183 | GRAPHICS - SMALL SPEAR,P & S, SL-24 | N/A |
| | 30005543 | LOGO - PREMIER CREST | |

| Ameri-Kart Corp. | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 17196 State Rd. 120 | 70002967 | FUEL TANK- 23 GAL,EPA NONPERMEABLE | N/A |
| Bristol, IN 46507 | 70002970 | FUEL TANK- 47 GAL,EPA NONPERMEABLE | N/A |
| | 70002967 | FUEL TANK- 23 GAL,EPA NONPERMEABLE | N/A |
| (574) 848-7462 | 70003352 | FUEL TANK- 25 GAL,EPA NONPERMEABLE | N/A |
| | 70003795 | ROTO - LIVEWELL, SPINCASTER | N/A |
| | **Retired** | | |
| | 70002966 | FUEL TANK- 28 GAL,EPA NONPERMEABLE | N/A |
| | 70002968 | FUEL TANK- 21 GAL,EPA NONPERMEABLE | N/A |
| | 70002969 | FUEL TANK- 30 GAL,EPA NONPERMEABLE | N/A |
| | 70002970 | FUEL TANK- 47 GAL,EPA NONPERMEABLE | N/A |
| | 70008018 | FUEL TANK- 33 GAL.(SUNDECK) | N/A |

| Cast Products, Inc. | Product Part # | Tooling Used to Produce the Following | Tool # |
|---|---|---|---|
| 18676 N. Jefferson St. | 20002000 | CORNER CAST - ALUMINUM, BOW PORT | N/A |
| Athens, AL 35612 | 20002001 | CORNER CAST - ALUMINUM, BOW STAR | N/A |
| | 20002002 | CORNER CAST - ALUMINUM, AFT | N/A |
| (256) 233-1500 | 20002003 | CORNER CAST - ALUMINUM, TRANSOM | N/A |
| | 20002037 | CORNER CAST - PALM BEACH REAR, 2014 | N/A |
| | 20002038 | CORNER CAST - PALM BEACH FRONT,2014 | N/A |
| | 20002043 | CORNER CAST, ALUMINUM, INNER TRANSOM | N/A |
| | 20002599 | CORNER CASTING - SIDE, VELOCITY | N/A |
| | 20002600 | CORNER CASTING - BOW, VELOCITY | N/A |
| | 20002929 | 2017 SKI TOW BAR MOUNT TRIM COVER | N/A |
| | 70004631 | HOUSING - LOWER DASH SHROUD, LIBERTY DLX | N/A |
| | 70004632 | HOUSING - UPPER DASH SHROUD, LIBERTY DLX | N/A |

| Aubright, Inc. | Current | |
|---|---|---|
| 6305 GLENN CARLSON DR. | 70004625 | WINDSHIELD - LIBERTY DELUXE, 2017 |
| ST. CLOUD, MN 56301 | 70003877 | WINDSHIELD - SPINCASTER,LT.TINT |
| | 70004400 | WINDSHIELD VELOCITY TENTED |
| (320) 252-8810 | 70003860 | WINDSHIELD - LIBERTY, 2015 |
| | Retired | |
| | 70000834 | WINDSHIELD - 04-10 SPORT II |
| | 70001216 | WINDSHIELD - CROWN |
| | 70001921 | WINDSHIELD - ULTRA II FULL 08 |
| | 70002370 | WINDSHIELD - VISION 2009 |
| | 70002636 | WINDSHIELD - CADET, 2010 |
| | 70002835 | WINDSHIELD - ECLIPSE |
| | 70003637 | WINDSHIELD - SPIRIT, 2014 |
| | 70002553 | WINDSHIELD - BEAR CONSOLE 2010 |
| | 70002840 | WINDSHIELD - ADVANTAGE |
| | 70003064 | WINDSHIELD - ANGLER II, 2012 |
| | 70009902 | WINDSHIELD-ENSIGN II DARK TINT |

| PLASTECH CORPORATION | Current | |
|---|---|---|
| 920 SOUTH FIELD AVE. | 70003758 | SPEAKER ENCLOSURE - INJECTION MOLD |
| RUSH CITY, MN 55069 | 70004303-1 | DURO RAIL, FASTENER COVER, END CAP, LEFT |
| | 70004304-1 | DURO RAIL,FASTENER COVER,END CAP,RT,'17 |
| (651) 407-5700 | 30006127 | GATE PLUG - DURO RAIL, LEFT |
| | 30006128 | GATE PLUG - DURO RAIL, RIGHT |

| Astro Plastics | Current | |
|---|---|---|
| 16350 Asher Ave. | 1EXT98001.125 | J-CLIP DUAL DUROM 1.25" (SMALL) |
| PO Box 459 | 1EXT98001.25 | J-CLIP DUAL DUROM 2.5" (LARGE) |
| Rosemount, MN 55068 | 1EXT98001-102 | J-CLIP EXT., DUAL DUROM. 102" INCH LONG |
| | 1EXT98001-16 | J-CLIP EXT., DUAL DUROM. 16" INCH LONG |
| (651) 322-1055 | 60001079 | BIMINI/RAIL CLIP - PVC, 3.5" LONG |
| | Retired | |
| | 1EXT00007 | EXTRUSION- 368" PVC GUNWALE |
| | 1EXT01010 | EXTRUSION- 272" PVC INSERT |
| | 1EXT01011 | EXTRUSION- 312" PVC INSERT |
| | 1EXT98001 | EXTRUSION- J-CLIP DUAL DUROM. 24" |
| | 1EXT99005 | EXTRUSION- J-CLIP FOR HARDTOP |

| TRI-PLASTICS INC | Current | |
|---|---|---|
| 4751E CR 2100N | 70002343 | DOOR - RECTANGLE FLAT FOAM,MOONROCK |
| DALE, IN 47546 | 70002344 | DOOR - CURVED,IMPERIAL GALLEY,2011 |
| | 70002349 | DOOR - HELM SINK,CURVED,MOONROCK |
| (812) 937-9833 | 70004246 | Door-Cooler,S Series Foam |
| | Retired | |
| | 70001822 | PANEL - DRAWER FRONT,INTRIGUE,GREY |
| | 70001932 | DASH CAP - '08' FOAM,MOONROCK |
| | 70002279 | HELM CAP - 2007 ANGLER/GRAPH |
| | 70002341 | DOOR - RADIO/GLOVE BOX PUTTY |
| | 70002342 | DOOR - LARGE CURVED FOAM,MOONROCK |
| | 70002345 | DOOR - DRAWER FRONT,CURVED,MOONROCK |
| | 70002346 | DOOR - HELM,TALL,CURVED,MOONROCK |
| | 70002347 | DOOR - HELM,SHORT,CURVED,PUTTY |
| | 70002348 | DOOR - CURVED,MOONROCK,21-1/4" X 12 |
| | 70002352 | DOOR - COOLER LID,CURVED,PUTTY |
| | 77000526 | PLUG - 1-1/4" SQUARE, BLK END CAP |

| ITC Incorporated | Current | |
|---|---|---|
| 230 E. Lakewood Blvd. | 70003842 | LIGHT HOUSING - STBD,GRN/NAV,DOCK |
| Holland< MI 49422 | 70003843 | LIGHT HOUSING - PORT,RED/NAV,DOCK |
| | | |
| (616) 396-1355 | | |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re:                                                    Case No. 17-32006

PREMIER MARINE, INC.,                                     Chapter 11

      Debtor.

## MEMORANDUM OF LAW

This memorandum of law is submitted in support of the Debtor's Motion for Interim and Final Orders Authorizing Use of Cash Collateral and Granting Adequate Protection.  A preliminary hearing has been scheduled for **2:30 p.m. on June 22, 2017**.  A final hearing is scheduled on **July 11, 2017 at 10:00 a.m.**

## FACTS

The factual basis for this memorandum are set forth in the verified Motion and incorporated herein.  All capitalized terms not defined herein have the meaning ascribed in the Motion.

## LEGAL ARGUMENT

11 U.S.C. §363(c)(2) provides that a debtor may use cash collateral only with the consent of each entity that has an interest in such cash collateral, or if the court, after notice and a hearing, authorizes such use.  Use of cash collateral must be restricted or conditioned as is necessary to provide adequate protection to any entity that has an interest in the property which the Debtor proposes to use.  11 U.S.C. §363(e).  In this case, the Debtor proposes to use cash collateral through July 15, 2017, to the extent necessary to operate the business in the ordinary course according to the Budget attached to the Motion as Exhibit A.  As adequate protection, the Debtor proposes to

{00354614 }

provide replacement liens and reporting of information to secured parties.  The Debtor also

proposes to make certain interest and principal payments to secured parties.

The Eighth Circuit Court of Appeals has stated:

> In any given case, the bankruptcy court must necessarily (i)
> establish the value of the secured creditor's interest, (ii)
> identify the risk to the secured creditor's value resulting from
> the debtor's request for use of cash collateral, and (iii)
> determine whether the debtor's adequate protection proposal
> protects value as nearly as possible against risks to that value
> consistent with the concept of indubitable equivalence.

*In re Martin*, 761 F.2d 472, 476-77 (8th Cir. 1985).  The adequate protection offered by the Debtor

satisfies the Bankruptcy Code requirements for adequate protection.

The Debtor has the right to demand turnover of its property in the possession of third parties

pursuant to 11 U.S.C. §542. However, any third party with a possessory or other lien in property

of the Debtor in the creditor's possession is entitled to adequate protection of its interest. See

*United States v. Whiting Pools, Inc.*, 462 U. S. 198, 207 (1983). Failure of a creditor to turnover

property of the estate in the face of a demand constitutes a violation of the automatic stay and

entitles the Debtor to damages. *See In re Knaus*,889 F.2d 773, 774 (8th Cir. 1989). The Debtor is

not required to commence an adversary proceeding or obtain an order prior to being entitled to

turnover of property of the estate. *Id.*  Finally, the creditor must return the property to the Debtor

before seeking adequate protection. *Id.* Notwithstanding the foregoing, the Debtor intends to offer

replacement liens to the Vendors as adequate protection to avoid unnecessary litigation and seeks

authority, but not the obligation, to grant adequate protection in the form of replacement liens of

the same value, priority and validity to any party in possession of property of the estate as adequate

2

protection and contends that such offer satisfies the requirements of adequate protection required by ***Whiting Pools***.

## CONCLUSION

The Debtor respectfully requests that an order be entered granting this Motion authorizing the use of cash collateral in accordance with the terms of the Budget attached to the Motion and authorizing the Debtor to grant replacement liens as adequate protection as set forth in the Motion.

Dated:  June 20, 2017           RAVICH MEYER KIRKMAN McGRATH
NAUMAN & TANSEY,
A PROFESSIONAL ASSOCIATION

By /e/  Michael F. McGrath #168610
      Will R. Tansey #323056

150 S. Fifth Street, Suite 3450
Minneapolis, MN 55402
Telephone:    (612) 332-8511
Facsimile:    (612) 332-8302

ATTORNEYS FOR DEBTOR

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

---

In re:                                                    Case No. 17-32006

PREMIER MARINE, INC.,                                     Chapter 11

     Debtor.

---

## ORDER AUTHORIZING INTERIM USE OF CASH COLLATERAL
## AND GRANTING ADEQUATE PROTECTION

---

This case came on for hearing on the Debtor's Motion for Expedited Hearing and for Interim and Final Orders Authorizing Use of Cash Collateral and Granting Adequate Protection. Based on the Motion and the file and having determined that the Debtor's offer of adequate protection constitutes adequate protection of the secured party's interest under 11 U.S.C. §§ 361 and 363,

**IT IS ORDERED:**

1.     The Debtor's Motion is granted.

2.     The Debtor's request for expedited relief is granted.

3.     The Debtor is authorized to use cash collateral in accordance with the terms of the Budget attached to the Motion through July 15, 2017 in an amount not to exceed $4,348,782.

4.     The Debtor is authorized and directed to grant adequate protection to American Bank of the North, Trusek, LLC, Wells Fargo Equipment Finance, LLC, Ford Motor Credit, TD Auto Finance and Northpoint Commercial Finance, LLC on the terms as set forth in the Motion. The replacement liens granted by the Debtor to American Bank of the North, Trusek, LLC, Wells Fargo Equipment Finance, LLC, Ford Motor Credit, TD Auto Finance and the Vendors shall have

{00354612  }

the same dignity, priority and effect as American Bank of the North, Trusek, LLC, Wells Fargo

Equipment Finance, LLC, Ford Motor Credit, TD Auto Finance and the Vendors prepetition

interests, provided further, that such replacement liens shall not attach to avoidance actions or

other actions under Chapter 5 of the Bankruptcy Code or any proceeds or recoveries there from.

5.      The Debtor is authorized to perform its obligations under the Northpoint Cash

Collateral Agreement pending mutual termination of further order of the Court; and

6.      The Court will hold a **final hearing** on the Motion on **July 11, 2017 at 10:00 a.m.**

This Order is without prejudice to American Bank of the North, Trusek, LLC, Wells Fargo

Equipment Finance, LLC, Ford Motor Credit and TD Auto Finance rights respecting the

determination of adequate protection of its respective interests at the final hearing.


Dated:

_____
Katherine A. Constantine
United States Bankruptcy Judge

2